**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**SHELBY DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| **CLEMMER'S CONSTRUCTION, LLC** | ) | **CASE NO. 23-40136** |
| | ) | **CHAPTER 11** |
| **Debtor.** | ) | |
| | ) | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name Clemmer's Construction, LLC | |
| United States Bankruptcy Court for the: _____ District of _____ | |
| Case number: 23-40136 | |

☐ Check if this is an amended filing

## Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:     August          Date report filed: 10/25/2023
          MM / DD / YYYY

Line of business: small concrete constructio          NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Michael Clemmer

Original signature of responsible party   X Michael J Clem

Printed name of responsible party   Michael Clemmer

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☐ | ☑ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☐ | ☑ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |

If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*

| | | Yes | No | N/A |
|---|---|---|---|---|
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Clemmer's Construction, LLC                          Case number  23-40136

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

   This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.  $ __5,606.44__

20. **Total cash receipts**

   Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

   Report the total from *Exhibit C* here.  $ __182,645.15__

21. **Total cash disbursements**

   Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if you have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

   Report the total from *Exhibit D* here.  − $ __178,216.77__

22. **Net cash flow**

   Subtract line 21 from line 20 and report the result here.
   This amount may be different from what you may have calculated as *net profit*.  + $ __4,428.38__

23. **Cash on hand at the end of the month**

   Add line 22 + line 19. Report the result here.

   Report this figure as the *cash on hand at the beginning of the month* on your next operating report.  = $ __10,034.82__

   This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**  $ _____

   *(Exhibit E)*

Debtor Name  Clemmer's Construction, LLC                     Case number 23-40136

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                   $   83,265.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                      12

27. What is the number of employees as of the date of this monthly report?        12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?         $   3,000.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $   3,000.00

30. How much have you paid this month in other professional fees?                 $   0.00

31. How much have you paid in total other professional fees since filing the case?    $   0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A<br>**Projected** | − | Column B<br>**Actual** | = | Column C<br>**Difference** |
|---|---|---|---|---|---|
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                            $ _____

36. Total projected cash disbursements for the next month:                     - $ _____

37. Total projected net cash flow for the next month:                          = $ _____

Debtor Name  Clemmer's Construction, LLC                    Case number 23-40136

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# SouthState

P.O. Box 9602    Winter Haven, FL 33883
SouthStateBank.com    800.277.2175

## Statement Ending 08/31/2023

CLEMMERS CONSTRUCTION LLC    Page 1 of 14
Account Number: XXXXXXXXXXXXX1355

### Managing Your Accounts

📱 Customer Care:    (800) 277-2175

✉ Mailing Address:    P.O. Box 9602
                      Winter Haven, FL 33883

💻 Website:    SouthStateBank.com

CLEMMERS CONSTRUCTION LLC
CLEMMERS CONSTRUCTION MAIN
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914



**Solutions to Move Your Business Forward**

Real Estate Loans
Equipment Loans
Lines of Credit

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUS GOLD CHECKING | XXXXXXXXXXXXX1355 | $9,499.85 |

Member FDIC
NMLS# 403455

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at SouthState Bank, N.A., Deposit Operations, P.O. Box 118068 Charleston SC 29423.

1. Tell us your name and account number

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so that you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have a direct deposit made to your account at least once every sixty days from the same person or company you can call us at such number to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement write to us at SouthState Bank, N.A., Loan Operations, P O Box 118068, Charleston, SC 29423.

In your letter give us the following information:

**Account information:** Your name and account number

**Dollar amount.** The dollar amount of the suspected error

**Description of problem.** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

1. We cannot try to collect the amount in question or report you as delinquent on that amount.

2. The charge in question may remain on your statement and we may continue to charge you interest on that amount. But if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount.

3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

**Daily Balance Method (including Current Transactions)**

We figure the finance charge on your account by applying the periodic rate to the daily balance of your account. To get the daily balance we take the beginning balance of your account each day, add any new advances and subtract any unpaid finance charges and payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S. Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____     20___

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits and withdrawals with the items in your register

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions, automatic payments, automatic transfers, interest

### CHECKS/WITHDRAWALS NOT DEDUCTED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Checks/Withdrawals not deducted** | | $ |

### DEPOSITS NOT CREDITED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits not credited** | | $ |

### BALANCE COMPUTATION

| Add the following items | | Amount |
|---|---|---|
| Checking balance shown on this statement | | $ |
| Savings balance shown on this statement | | |
| Total deposits not credited | | |
| **Subtotal** | | $ |
| Subtract total checks/withdrawals not deducted **Total** | | $ |

This balance should agree with your records.

SCST

 **SouthState**



## Simplified Cashflow Solutions

Treasury Navigator® helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

Reporting Tools | ACH Payments | Wire Transfers
Remote Deposit Capture | eStatements

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 08/01/2023 | Beginning Balance | $29,977.59 | Minimum Balance | -$4,938.11 |
| | 19 Credit(s) This Period | $164,051.04 | Average Available Balance | $17,569.58 |
| | 267 Debit(s) This Period | $184,528.78 | | |
| 08/31/2023 | Ending Balance | $9,499.85 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 08/04/2023 | Transfer From DDA Account | $3,200.00 |
| 08/07/2023 | DEPOSIT | $5,323.25 |
| 08/08/2023 | DEPOSIT | $7,000.00 |
| 08/09/2023 | Zelle From TIMOTHY NELSON +1-800-277-2175 | $3,200.00 |
| 08/11/2023 | DEPOSIT | $12,800.00 |
| 08/14/2023 | DEPOSIT | $7,000.00 |
| 08/15/2023 | DEPOSIT | $25,000.00 |
| 08/15/2023 | DEPOSIT | $36,942.00 |
| 08/18/2023 | DEPOSIT | $21,795.00 |
| 08/28/2023 | DEPOSIT | $24,650.00 |

10 item(s) totaling $146,910.25

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 08/04/2023 | VENMO* Clemmer Mi New York City NY CNP TX 059219 XX4465 INTERBK CREDIT 08/04 14:1 | $2,179.00 |
| 08/04/2023 | Internet Transfer from SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $4,000.00 |
| 08/07/2023 | VENMO* Clemmer Mi New York City NY CNP TX 249909 XX4465 INTERBK CREDIT 08/05 12:4 | $1,975.00 |
| 08/09/2023 | Internet Transfer from SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 08/09/2023 | VENMO* Clemmer Mi New York City NY CNP TX 139925 XX4465 INTERBK CREDIT 08/08 23:3 | $1,936.90 |
| 08/10/2023 | LOWES #02201* ARDEN NC 00000000 025083 XX4465 RETURN 08/09 17:54 | $49.44 |

6 item(s) totaling $10,640.34

### Other Credits

| Date | Description | Amount |
|---|---|---|
| 08/04/2023 | RETURNED CHECK# 1102, INSUFFICIENT FUNDS | $6,500.00 |

CLEMMERS CONSTRUCTION LLC        XXXXXXXXXXXXX1355    Statement Ending 08/31/2023        Page 4 of 14

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/07/2023 | VENMO ACCTVERIFY 1028599594432 | $0.22 |
| 08/07/2023 | VENMO ACCTVERIFY 1028599594300 | $0.23 |
| | | 3 item(s) totaling $6,500.45 |

### Electronic Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/01/2023 | SHELL OIL 100016 ASHEVILLE NC 00000000 082615 XX4465 SIG PURCH 07/31 21:27 | $20.70 |
| 08/01/2023 | FASTOP MARKET # CANDLER NC 33954802 816948 XX4465 SIG PURCH 08/01 07:18 | $100.00 |
| 08/01/2023 | CAROLINA CAT ASH CHARLOTTE NC 0091 096896 XX4465 SIG PURCH 07/31 10:32 | $264.53 |
| 08/01/2023 | THE HOME DEPOT # ASHEVILLE NC 06214433 858613 XX4465 PIN PURCH 08/01 08:22 | $268.64 |
| 08/01/2023 | VENMO* Visa Direct NY CNP TX 430416 XX4465 PIN PURCH 08/01 12:57 | $600.00 |
| 08/02/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 084025 XX4465 SIG PURCH 08/01 12:52 | $3.84 |
| 08/02/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 084010 XX4465 SIG PURCH 08/01 10:50 | $8.74 |
| 08/02/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 083998 XX4465 SIG PURCH 08/01 07:43 | $10.56 |
| 08/02/2023 | FASTOP MARKET # CANDLER NC 837195 XX4465 PIN PURCH 08/01 19:46 | $27.52 |
| 08/02/2023 | PAPAS AND BEER DALLAS NC 77716464 030074 XX4598 SIG PURCH 08/01 17:54 | $47.60 |
| 08/02/2023 | ICHIBAN RESTAURA ASHEVILLE NC 76270212 083786 XX4465 SIG PURCH 08/01 21:53 | $224.65 |
| 08/02/2023 | VENMO* Visa Direct NY CNP TX 075382 XX4465 PIN PURCH 08/02 23:04 | $300.00 |
| 08/02/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $10,000.00 |
| 08/03/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 099946 XX4465 SIG PURCH 08/02 07:31 | $11.74 |
| 08/03/2023 | RIVERSIDE * RIVE WWW.FISHERMAN NC PCIJKOHU 092292 XX4598 SIG PURCH 08/02 15:15 | $51.98 |
| 08/03/2023 | American Modern PAYMENT O6855603 | $489.20 |
| 08/04/2023 | 7-ELEVEN CLOVER SC 00MVHU01 302109 XX4465 PIN PURCH 08/04 14:49 | $25.48 |
| 08/04/2023 | VENMO* Visa Direct NY CNP TX 110698 XX4465 PIN PURCH 08/04 22:28 | $300.00 |
| 08/04/2023 | NATIONAL GENERAL PAYMENT 2019567972-00 | $482.76 |
| 08/04/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $3,000.00 |
| 08/07/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 996325 XX4465 PIN PURCH 08/05 06:50 | $3.63 |
| 08/07/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 011180 XX4465 PIN PURCH 08/07 07:08 | $3.63 |
| 08/07/2023 | Amazon Prime* TA3 Amzn.com/bill WA 00000000 029887 XX4465 SIG PURCH 08/06 20:51 | $16.04 |
| 08/07/2023 | VITTLES LINCOLNTON NC 03506560 671281 XX4598 SIG PURCH 08/06 11:22 | $17.12 |
| 08/07/2023 | QT 1023 CONCORD NC 00000000 078063 XX4465 SIG PURCH 08/05 19:17 | $17.59 |
| 08/07/2023 | AMERIGAS PROPANE KING OF PRUSS PA 06022943 269127 XX4465 PIN PURCH 08/07 18:43 | $22.45 |
| 08/07/2023 | BURTON FARMS LINCOLNTON NC 08288381 829763 XX4598 SIG PURCH 08/06 11:31 | $27.01 |
| 08/07/2023 | VITTLES clover.com NC 00006560 000001 XX4598 SIG PURCH 08/06 10:55 | $51.17 |
| 08/07/2023 | INGLES MARKETS # LINCOLNTON NC 1 095793 XX4598 SIG PURCH 08/06 17:10 | $51.19 |
| 08/07/2023 | LOWES #00697* CONCORD NC 00000000 050025 XX4465 SIG PURCH 08/05 14:24 | $58.89 |
| 08/07/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 044020 XX4465 SIG PURCH 08/07 07:04 | $72.27 |
| 08/07/2023 | DOMINO'S 7283 704-588-2611 SC 00000000 048016 XX4465 SIG PURCH 08/04 15:53 | $75.08 |
| 08/07/2023 | LOGANS ROADHOUSE GASTONIA NC 02971920 068191 XX4465 SIG PURCH 08/06 00:21 | $115.62 |
| 08/07/2023 | LOWE'S #69 CONCORD NC 001 790035 XX4465 PIN PURCH 08/05 09:19 | $179.61 |
| 08/07/2023 | VENMO* Visa Direct NY CNP TX 267343 XX4465 PIN PURCH 08/05 13:44 | $350.00 |
| 08/07/2023 | ADVANCE AUTO PAR LINCOLNTON NC 31164704 554203 XX4465 PIN PURCH 08/06 11:15 | $377.63 |
| 08/07/2023 | Amazon.com* TA718 Amzn.com/bill WA 00000000 006942 XX4465 SIG PURCH 08/06 20:48 | $438.89 |
| 08/07/2023 | INGLES MARKETS # ASHEVILLE NC 62840203 688937 XX4465 PIN PURCH 08/07 18:35 | $646.54 |
| 08/07/2023 | VENMO ACCTVERIFY 1028599594423 | $0.22 |
| 08/07/2023 | VENMO ACCTVERIFY 1028599594613 | $0.23 |
| 08/07/2023 | Commercial Cred AUTH PAYME G-E97F3F19F2DA4 | $1,145.00 |
| 08/07/2023 | Commercial Cred AUTH PAYME G-92E9D4C6879C4 | $1,558.00 |
| 08/07/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $200.00 |
| 08/07/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $200.00 |
| 08/08/2023 | RUN IN 114 HILDEBRAN NC 43741902 287067 XX4465 PIN PURCH 08/08 14:08 | $9.92 |
| 08/08/2023 | RUN IN 114 HILDEBRAN NC 43741902 286789 XX4465 PIN PURCH 08/08 14:05 | $60.86 |
| 08/08/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030036 XX4465 SIG PURCH 08/04 11:45 | $4,322.80 |
| 08/08/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $694.13 |
| 08/09/2023 | VENMO* Visa Direct NY CNP TX 433563 XX4465 PIN PURCH 08/09 02:30 | $20.00 |
| 08/09/2023 | APPLE COM CUPERTINO CA 002 242118 XX4465 BILL PAYMENT 08/09 15:42 | $32.09 |

 **SouthState**

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/09/2023 | LOWE'S #22 ARDEN NC 001 329416 XX4465 PIN PURCH 08/09 17:42 | $53.45 |
| 08/09/2023 | TOWN OF CLOVER CLOVER SC 00002406 000001 XX4465 SIG PURCH 08/08 09:59 | $110.83 |
| 08/09/2023 | LOWE'S #22 ARDEN NC 001 560551 XX4465 PIN PURCH 08/09 17:18 | $153.29 |
| 08/09/2023 | VENMO* Visa Direct NY CNP TX 158680 XX4465 PIN PURCH 08/09 00:02 | $300.00 |
| 08/09/2023 | HARLAND CLARKE CHK ORDER 132R34191245200 | $261.96 |
| 08/10/2023 | MCDONALD'S F2091 FLETCHER NC 1 065718 XX4465 SIG PURCH 08/09 10:03 | $1.59 |
| 08/10/2023 | XX4465 PMT DDA 08/09 19:42 APPLE.COM/BILL 866-712-7753 CA 00000000 074755 | $9.99 |
| 08/10/2023 | INGLES MARKETS # ASHEVILLE NC 62840203 676484 XX4465 PIN PURCH 08/10 10:40 | $10.68 |
| 08/10/2023 | VITTLES LINCOLNTON NC 03508560 675293 XX4598 SIG PURCH 08/10 18:37 | $17.12 |
| 08/10/2023 | ADVANCE AUTO PAR WEAVERVILLE NC 31163504 821649 XX4465 SIG PURCH 08/10 15:26 | $37.44 |
| 08/10/2023 | INGLES MARKETS # ASHEVILLE NC 62840203 639163 XX4465 PIN PURCH 08/09 20:13 | $76.52 |
| 08/10/2023 | CAROLINA CAT REN 8284647045 NC 00013050 094710 XX4465 SIG PURCH 07/21 16:35 | $151.70 |
| 08/10/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050122 XX4465 SIG PURCH 08/08 14:05 | $402.32 |
| 08/10/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050086 XX4465 SIG PURCH 08/08 09:48 | $1,840.40 |
| 08/10/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $50.00 |
| 08/10/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $100.00 |
| 08/11/2023 | VITTLES clover.com NC 00008560 000031 XX4598 SIG PURCH 08/10 17:59 | $40.56 |
| 08/11/2023 | QT 1042 OUTSIDE GASTONIA NC 001 438061 XX4465 SIG PURCH 08/11 06:08 | $48.65 |
| 08/11/2023 | QT 1042 OUTSIDE GASTONIA NC 001 416683 XX4465 SIG PURCH 08/11 06:03 | $81.55 |
| 08/11/2023 | SHELL OIL 100016 WEAVERVILLE NC 00000000 092244 XX4465 SIG PURCH 08/10 15:05 | $135.09 |
| 08/11/2023 | VENMO* Visa Direct NY CNP TX 382057 XX4465 PIN PURCH 08/11 23:15 | $350.00 |
| 08/11/2023 | VENMO* Visa Direct NY CNP TX 590377 XX4465 PIN PURCH 08/11 21:24 | $675.00 |
| 08/11/2023 | VENMO* Visa Direct NY CNP TX 016204 XX4465 PIN PURCH 08/11 22:47 | $1,140.00 |
| 08/11/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $120.00 |
| 08/14/2023 | GULF FASTRAC FOO ASHEVILLE NC 15577401 390791 XX4465 PIN PURCH 08/14 18:35 | $4.79 |
| 08/14/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 341920 XX4465 PIN PURCH 08/14 07:30 | $6.08 |
| 08/14/2023 | DUNKIN #349714 BOGER CITY NC 014 046033 XX4598 SIG PURCH 08/11 08:11 | $7.98 |
| 08/14/2023 | APPLE COM CUPERTINO CA 002 382195 XX4465 BILL PAYMENT 08/14 08:37 | $11.76 |
| 08/14/2023 | QT 1042 GASTONIA NC 00000000 094736 XX4465 SIG PURCH 08/11 10:11 | $26.94 |
| 08/14/2023 | PAPAS AND BEER DALLAS NC 77716464 030140 XX4598 SIG PURCH 08/11 19:14 | $52.02 |
| 08/14/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 296283 XX4465 SIG PURCH 08/14 06:37 | $68.35 |
| 08/14/2023 | TRACTOR-SUPPLY-C ASHEVILLE NC 10000200 622641 XX4465 SIG PURCH 08/14 10:26 | $74.89 |
| 08/14/2023 | BP#8463525TIMES LINCOLNTON NC 39384501 408457 XX4465 SIG PURCH 08/14 07:27 | $87.60 |
| 08/14/2023 | BP#5061577WILL'S LINCOLNTON NC 38627501 240301 XX4465 SIG PURCH 08/12 12:22 | $88.23 |
| 08/14/2023 | INGLES MARKETS # LINCOLNTON NC 1 097783 XX4598 SIG PURCH 08/13 17:26 | $96.71 |
| 08/14/2023 | TRACTOR SUPPLY C LINCOLNTON NC 37000100 779290 XX4465 PIN PURCH 08/12 10:27 | $99.50 |
| 08/14/2023 | CAROLINA CAT REN 8284647045 NC 00013050 012817 XX4465 SIG PURCH 07/25 16:14 | $455.11 |
| 08/14/2023 | BEAN BROTHERS HA LINCOLNTON NC 77908117 088963 XX4465 SIG PURCH 08/12 10:14 | $501.99 |
| 08/14/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 08/14/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $800.00 |
| 08/15/2023 | APPLE.COM/BILL 866-712-7753 CA 00000000 040618 XX4465 SIG PURCH 08/14 10:37 | $12.83 |
| 08/15/2023 | INGLES MARKETS # ASHEVILLE NC 62840203 967280 XX4465 PIN PURCH 08/15 17:05 | $209.66 |
| 08/15/2023 | ACI* LENDMARK FINANC 866-413-8340 GA 46670060 07006XX4465 SIG PURCH 08/14 12:12 | $306.51 |
| 08/15/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 080113 XX4465 SIG PURCH 08/11 00:37 | $1,121.36 |
| 08/15/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 080075 XX4465 SIG PURCH 08/11 00:56 | $3,680.80 |
| 08/15/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,200.00 |
| 08/16/2023 | MCDONALD'S M4662 LINCOLNTON NC 1 075844 XX4598 SIG PURCH 08/15 15:28 | $21.80 |
| 08/16/2023 | CASA AZUL MEXICA LINCOLNTON NC 77373815 044286 XX4598 SIG PURCH 08/15 17:41 | $31.91 |

## BUS GOLD CHECKING-XXXXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/16/2023 | GULF FASTRAC FOO ASHEVILLE NC 15577401 057690 XX4465 SIG PURCH 08/16 07:24 | $92.00 |
| 08/16/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 090130 XX4465 SIG PURCH 08/14 12:58 | $957.65 |
| 08/16/2023 | CAROLINA CAT REN 828-464-7045 NC 00013050 025287 XX4465 SIG PURCH 08/15 10:34 | $2,624.67 |
| 08/17/2023 | MCDONALD'S F1543 ASHEVILLE NC 1 077014 XX4465 SIG PURCH 08/16 15:13 | $8.12 |
| 08/17/2023 | Amazon Prime* TO7 Amzn.com/bill WA 00000000 036087 XX4465 SIG PURCH 08/16 20:57 | $16.04 |
| 08/17/2023 | TJMAXX #0096 GASTONIA NC 24309002 823404 XX4598 SIG PURCH 08/17 10:36 | $90.59 |
| 08/17/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000111 XX4465 SIG PURCH 08/15 13:36 | $147.65 |
| 08/17/2023 | HARBOR INN SEAFO ASHEVILLE NC 75659567 070075 XX4465 SIG PURCH 08/16 20:27 | $177.69 |
| 08/17/2023 | VENMO* Visa Direct NY CNP TX 448689 XX4465 PIN PURCH 08/17 12:20 | $200.00 |
| 08/17/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000013 XX4465 SIG PURCH 08/16 07:14 | $267.51 |
| 08/17/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000057 XX4465 SIG PURCH 08/15 10:11 | $682.67 |
| 08/17/2023 | VENMO* Visa Direct NY CNP TX 060222 XX4465 PIN PURCH 08/17 14:51 | $1,500.00 |
| 08/18/2023 | SAM'S XPRESS #31 GASTONIA NC 007 013333 XX4598 SIG PURCH 08/17 11:33 | $8.00 |
| 08/18/2023 | OLD NAVY US 5929 GASTONIA NC 00000000 007097 XX4598 SIG PURCH 08/17 16:23 | $50.27 |
| 08/18/2023 | SAMSCLUB #6414 GASTONIA NC 00000088 048850 XX4598 SIG PURCH 08/17 18:17 | $88.59 |
| 08/18/2023 | LIBERTY MARKET MORGANTON NC 12013201 139099 XX4465 SIG PURCH 08/18 17:13 | $106.25 |
| 08/18/2023 | VENMO* Visa Direct NY CNP TX 253907 XX4465 PIN PURCH 08/18 06:52 | $450.00 |
| 08/21/2023 | MCDONALD'S F1543 ASHEVILLE NC 1 070854 XX4465 SIG PURCH 08/18 08:54 | $3.95 |
| 08/21/2023 | BP#6463525TIMES LINCOLNTON NC 39884501 265407 XX4465 PIN PURCH 08/21 08:17 | $4.69 |
| 08/21/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 070240 XX4465 SIG PURCH 08/18 14:26 | $9.62 |
| 08/21/2023 | TST* Cowa-Sake & Hickory NC 00000000 083677 XX4465 SIG PURCH 08/20 01:03 | $36.38 |
| 08/21/2023 | DOLLAR GENERAL # LINCOLNTON NC 31107711 180257 XX4465 PIN PURCH 08/19 21:47 | $36.59 |
| 08/21/2023 | LOWE'S #70 LINCOLNTON NC 001 763251 XX4465 PIN PURCH 08/21 08:59 | $51.34 |
| 08/21/2023 | AMZN Mktp US* TO3 Amzn.com/bill WA 00000000 041318 XX4465 SIG PURCH 08/18 09:03 | $63.11 |
| 08/21/2023 | COUNTRY INN AND ASHEVILLE NC 78077009 090678 XX4465 SIG PURCH 08/17 20:22 | $95.60 |
| 08/21/2023 | COUNTRY INN AND ASHEVILLE NC 78077009 090687 XX4465 SIG PURCH 08/17 20:17 | $95.60 |
| 08/21/2023 | COUNTRY INN AND ASHEVILLE NC 78077009 090695 XX4465 SIG PURCH 08/17 20:22 | $95.60 |
| 08/21/2023 | COUNTRY INN AND ASHEVILLE NC 78077009 090698 XX4465 SIG PURCH 08/17 21:02 | $95.60 |
| 08/21/2023 | COUNTRY INN AND ASHEVILLE NC 78077009 090700 XX4465 SIG PURCH 08/17 20:22 | $95.60 |
| .08/21/2023 | REVOLUTION CHURC WWW.REVOLUTIO NC 4KOM4XQO 017872 XX4598 SIG PURCH 08/21 04:12 | $102.50 |
| 08/21/2023 | LOWE'S #70 LINCOLNTON NC 001 682682 XX4465 PIN PURCH 08/21 08:44 | $234.52 |
| 08/21/2023 | SAINE HARDWARE A LINCOLNTON NC 06535474 417234 XX4465 PIN PURCH 08/21 10:40 | $449.82 |
| 08/21/2023 | XX4598 PMT DDA 08/18 02:14 VZWRLSS* BILL PAY 800-9220204 CA 36711802 073725 | $490.07 |
| 08/21/2023 | Zelle To Brittany Herring +1-800-277-2175 | $900.00 |
| 08/21/2023 | EASYPAY INC 828-3961185 NC 53886002 032866 XX4465 SIG PURCH 08/18 08:21 | $907.00 |
| 08/21/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,000.00 |
| 08/22/2023 | TEXAS ROADHOUSE ASHEVILLE NC 2116001 097203 XX4465 SIG PURCH 08/21 17:50 | $115.15 |
| 08/22/2023 | OLIVE GARDEN ZK GASTONIA NC 01680748 013475 XX4465 SIG PURCH 08/20 11:55 | $122.28 |
| 08/22/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 063564 XX4465 SIG PURCH 08/21 19:33 | $174.00 |
| 08/22/2023 | LOWE'S #70 LINCOLNTON NC 001 860687 XX4465 PIN PURCH 08/22 07:07 | $240.14 |
| 08/22/2023 | XX4598 PMT DDA 08/21 10:33 VZWRLSS* BILL PAY 800-9220204 CA 36711802 042826 | $356.52 |
| 08/22/2023 | TURNING POINT SU 704-333-4235 NC 72439539 039539 XX4465 SIG PURCH 08/21 10:43 | $559.65 |
| 08/22/2023 | GBO-CAROLINA CAT 3362974490 NC 00016022 098590 XX4465 SIG PURCH 08/01 23:34 | $1,128.15 |
| 08/22/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $2,500.00 |
| 08/22/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $3,900.00 |
| 08/24/2023 | PILOT #0437 WILLIAMSBURG KY 86028301 235910 XX4465 PIN PURCH 08/24 11:26 | $8.28 |
| 08/24/2023 | BUC-EE'S # RICHMOND KY 101 500952 XX4465 SIG PURCH 08/24 13:59 | $90.62 |
| 08/24/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050103 XX4465 SIG PURCH 08/22 12:43 | $2,018.03 |
| 08/24/2023 | SQ * SILVERLINE T Richmond KY 00000000 908827 XX4465 SIG PURCH 08/24 17:19 | $2,855.15 |
| 08/24/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050040 XX4465 SIG PURCH 08/22 07:13 | $4,089.55 |



## SouthState

**Statement Ending 08/31/2023**

CLEMMERS CONSTRUCTION LLC      Page 7 of 14
Account Number: XXXXXXXXXXXXX1355

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/25/2023 | CKE* LAS SALSAS M MORGANTON NC 00000000 014109 XX4465 SIG PURCH 08/25 00:37 | $37.08 |
| 08/25/2023 | BUC-EE'S #55 RICHMOND KY 00000000 052185 XX4465 SIG PURCH 08/24 18:38 | $155.93 |
| 08/25/2023 | VENMO* Visa Direct NY CNP TX 376226 XX4465 PIN PURCH 08/25 17:06 | $350.00 |
| 08/28/2023 | VITTLES LINCOLNTON NC 03506560 699705 XX4465 SIG PURCH 08/27 18:07 | $17.12 |
| 08/28/2023 | Store Easley SC 75473740 053976 XX4465 SIG PURCH 08/26 18:36 | $22.39 |
| 08/28/2023 | VITTLES clover.com NC 00006560 000034 XX4465 SIG PURCH 08/27 17:35 | $29.25 |
| 08/28/2023 | CHEESECAKE BIRKD HUNTERSVILLE NC 00227629 000112 XX4598 SIG PURCH 08/26 16:01 | $38.41 |
| 08/28/2023 | BOJANGLES 775 DALLAS NC 007 000348 XX4598 SIG PURCH 08/27 11:00 | $41.17 |
| 08/28/2023 | PAPAS AND BEER DALLAS NC 77716464 070076 XX4598 SIG PURCH 08/25 17:24 | $55.00 |
| 08/28/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 681296 XX4465 SIG PURCH 08/26 04:07 | $57.25 |
| 08/28/2023 | QT 1042 OUTSIDE GASTONIA NC 001 263532 XX4465 SIG PURCH 08/26 07:13 | $60.00 |
| 08/28/2023 | KURU HICKORY NC 00000000 020179 XX4465 SIG PURCH 08/26 23:48 | $79.29 |
| 08/28/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 081119 XX4465 SIG PURCH 08/26 01:40 | $92.40 |
| 08/28/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 077354 XX4465 SIG PURCH 08/25 13:41 | $114.83 |
| 08/28/2023 | XX4598 PMT DDA 08/26 14:04 VZWRLSS* BILL PAY 800-922-0204 FL 00000000 050708 | $119.97 |
| 08/28/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 077396 XX4465 SIG PURCH 08/26 07:02 | $175.00 |
| 08/28/2023 | AMZN Mktp US* T38 Amzn.com/bill WA 00000000 015545 XX4465 SIG PURCH 08/26 15:03 | $192.51 |
| 08/28/2023 | LOWE'S #46 EASLEY SC 001 150306 XX4465 PIN PURCH 08/28 10:21 | $231.31 |
| 08/28/2023 | LOWE'S #46 EASLEY SC 001 521885 XX4465 PIN PURCH 08/28 16:32 | $484.08 |
| 08/28/2023 | EASYPAY INC 828-3961185 NC 53886002 080091 XX4465 SIG PURCH 08/25 08:26 | $520.00 |
| 08/28/2023 | LOWES #00700* 704-748-9335 NC 00000000 065733 XX4465 SIG PURCH 08/26 14:11 | $719.20 |
| 08/28/2023 | Zelle To Brittany Herring +1-800-277-2175 | $900.00 |
| 08/28/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 070056 XX4465 SIG PURCH 08/24 12:58 | $1,427.39 |
| 08/28/2023 | Zelle To JOSE NEPTALY PEREZ GONZALES +1-800-277-2175 | $1,500.00 |
| 08/28/2023 | BEAN BROTHERS HA LINCOLNTON NC 77908117 029604 XX4465 SIG PURCH 08/26 09:16 | $1,745.11 |
| 08/28/2023 | Internal Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,000.00 |
| 08/29/2023 | BELLS GAS STATIO GREENVILLE SC 36826001 612008 XX4465 PIN PURCH 08/29 18:18 | $8.46 |
| 08/29/2023 | BELLS GAS STATIO GREENVILLE SC 36826001 649886 XX4465 PIN PURCH 08/28 21:08 | $15.86 |
| 08/29/2023 | HOT SPOT #4002 EASLEY SC 55134 731892 XX4465 PIN PURCH 08/29 07:31 | $18.40 |
| 08/29/2023 | BP#5061577WILL'S LINCOLNTON NC 5061001 095686 XX4598 SIG PURCH 08/28 05:12 | $25.01 |
| 08/29/2023 | QT 1042 GASTONIA NC 00000000 080328 XX4465 SIG PURCH 08/28 11:17 | $34.25 |
| 08/29/2023 | S H CARTER DEVEL GREENVILLE SC 78637048 050001 XX4465 SIG PURCH 08/28 13:43 | $60.69 |
| 08/29/2023 | OUTBACK 4128 EASLEY SC 00000000 015015 XX4465 SIG PURCH 08/29 00:51 | $214.96 |
| 08/29/2023 | MARINER FINANCE 800-3734004 MD 63270001 047066 XX4465 SIG PURCH 08/28 07:55 | $299.64 |
| 08/29/2023 | VENMO* Visa Direct NY CNP TX 098621 XX4465 PIN PURCH 08/29 23:11 | $300.00 |
| 08/29/2023 | VENMO* Visa Direct NY CNP TX 149921 XX4465 PIN PURCH 08/29 15:21 | $500.00 |
| 08/29/2023 | AMAZON.COM* T32M9 SEATTLE WA 00000000 215437 XX4465 SIG PURCH 08/26 04:07 | $888.05 |
| 08/29/2023 | AIRBNB HMMQS9N9 AIRBNB.COM CA 00000000 029622 XX4598 SIG PURCH 08/28 14:22 | $983.93 |
| 08/29/2023 | CAROLINA CAT GBO 336-294-5240 NC 0001 001224 XX4465 SIG PURCH 08/28 07:25 | $1,700.52 |
| 08/29/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 080026 XX4465 SIG PURCH 08/25 02:11 | $3,822.06 |
| 08/29/2023 | Internal Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,000.00 |
| 08/30/2023 | HOT SPOT #4002 EASLEY SC 55134 737729 XX4465 PIN PURCH 08/30 07:31 | $7.59 |
| 08/30/2023 | APPLE COM CUPERTINO CA 002 203953 XX4465 BILL PAYMENT 08/30 14:29 | $9.99 |
| 08/30/2023 | MCDONALD'S M4662 LINCOLNTON NC 1 031795 XX4598 SIG PURCH 08/29 06:50 | $18.26 |
| 08/30/2023 | SQ * JAVIER SOLIS Greenville SC 00000000 022170 XX4465 SIG PURCH 08/29 22:20 | $36.00 |
| 08/30/2023 | SHERWIN WILLIAMS PIEDMONT SC 02713203 003735 XX4465 PIN PURCH 08/30 11:32 | $39.41 |
| 08/30/2023 | KFC L765033 EASLEY SC 00000668 000013 XX4465 SIG PURCH 08/29 13:21 | $66.66 |
| 08/30/2023 | CAROLINA CAT GBO 336-294-5240 NC 0001 025681 XX4465 SIG PURCH 08/29 14:57 | $1,870.55 |
| 08/30/2023 | Internal Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $300.00 |
| 08/30/2023 | Internal Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $300.00 |

CLEMMERS CONSTRUCTION LLC    XXXXXXXXXXXXX1355   Statement Ending 08/31/2023    Page 8 of 14

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 08/31/2023 | WENDY'S #52 PIEDMONT SC 87039001 469465 XX4465 SIG PURCH 08/31 12:06 | $20.31 |
| 08/31/2023 | PANDA EXPRESS #3 olo.com SC 00001579 026241 XX4465 SIG PURCH 08/30 17:01 | $57.28 |
| 08/31/2023 | MIYABI GREENVILL 864-6755114 SC 75776326 962131 XX4465 SIG PURCH 08/29 21:42 | $277.23 |
| 08/31/2023 | CAPITAL ONE MOBILE PMT 3S93748QYSJVAGP | $215.00 |
| 08/31/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $200.00 |
| 08/31/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $350.00 |

204 Item(s) totaling $95,905.01

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 08/03/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |

1 Item(s) totaling $36.00

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|---|---|---|---|---|---|
| 1016 | 08/01/2023 | $5,500.00 | 1115* | 08/08/2023 | $450.00 |
| 1017 | 08/07/2023 | $200.00 | 1116 | 08/08/2023 | $450.00 |
| 1018 | 08/28/2023 | $1,750.00 | 1117 | 08/08/2023 | $650.00 |
| 1019 | 08/31/2023 | $581.11 | 1118 | 08/08/2023 | $2,100.00 |
| 1040* | 08/22/2023 | $150.00 | 1119 | 08/08/2023 | $1,500.00 |
| 1041 | 08/22/2023 | $150.00 | 1120 | 08/09/2023 | $150.00 |
| 1042 | 08/21/2023 | $500.00 | 1121 | 08/16/2023 | $150.00 |
| 1043 | 08/24/2023 | $600.00 | 1122 | 08/11/2023 | $450.00 |
| 1044 | 08/22/2023 | $12,500.00 | 1123 | 08/15/2023 | $1,500.00 |
| 1045 | 08/28/2023 | $700.00 | 1124 | 08/11/2023 | $1,800.00 |
| 1065* | 08/17/2023 | $2,035.00 | 1125 | 08/11/2023 | $1,000.00 |
| 1066 | 08/22/2023 | $1,250.00 | 1126 | 08/14/2023 | $902.76 |
| 1068* | 08/28/2023 | $880.00 | 1127 | 08/14/2023 | $1,500.00 |
| 1069 | 08/30/2023 | $623.90 | 1128 | 08/17/2023 | $660.00 |
| 1090* | 08/01/2023 | $1,700.00 | 1129 | 08/15/2023 | $350.00 |
| 1091 | 08/01/2023 | $1,200.00 | 1130 | 08/15/2023 | $1,200.00 |
| 1092 | 08/01/2023 | $2,200.00 | 1131 | 08/15/2023 | $3,350.00 |
| 1093 | 08/01/2023 | $2,400.00 | 1132 | 08/14/2023 | $330.00 |
| 1099* | 08/01/2023 | $1,200.00 | 1133 | 08/22/2023 | $5,000.00 |
| 1100 | 08/01/2023 | $500.00 | 1134 | 08/22/2023 | $2,000.00 |
| 1101 | 08/01/2023 | $800.00 | 1135 | 08/18/2023 | $1,500.00 |
| 1102 | 08/03/2023 | $6,500.00 | 1136 | 08/18/2023 | $1,000.00 |
| 1104* | 08/03/2023 | $450.00 | 1137 | 08/21/2023 | $1,200.00 |
| 1105 | 08/08/2023 | $1,050.00 | 1138 | 08/21/2023 | $800.00 |
| 1106 | 08/08/2023 | $600.00 | 1139 | 08/21/2023 | $1,185.00 |
| 1107 | 08/08/2023 | $1,050.00 | 1140 | 08/25/2023 | $1,500.00 |
| 1108 | 08/08/2023 | $800.00 | 1141 | 08/31/2023 | $1,200.00 |
| 1109 | 08/08/2023 | $1,350.00 | 1142 | 08/31/2023 | $1,200.00 |
| 1110 | 08/08/2023 | $900.00 | 1143 | 08/31/2023 | $500.00 |
| 1111 | 08/07/2023 | $150.00 | 1144 | 08/29/2023 | $1,750.00 |
| 1112 | 08/11/2023 | $600.00 | 1145 | 08/28/2023 | $450.00 |

* Indicates skipped check number

62 Item(s) totaling $88,587.77

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|---|---|---|---|---|---|
| 08/01/2023 | $13,223.72 | 08/08/2023 | -$534.17 | 08/15/2023 | $58,128.06 |
| 08/02/2023 | $2,600.81 | 08/09/2023 | $4,021.11 | 08/16/2023 | $54,250.13 |
| 08/03/2023 | -$4,938.11 | 08/10/2023 | $1,372.79 | 08/17/2023 | $48,524.88 |
| 08/04/2023 | $7,132.65 | 08/11/2023 | $7,731.94 | 08/18/2023 | $67,118.75 |
| 08/07/2023 | $8,453.54 | 08/14/2023 | $9,117.22 | 08/21/2023 | $58,666.16 |

 **SouthState**

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Daily Balances (continued)

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/22/2023 | $29,421.27 | 08/28/2023 | -$28,984.97 | 08/31/2023 | $9,499.85 |
| 08/24/2023 | $19,759.64 | 08/29/2023 | $17,363.14 | | |
| 08/25/2023 | $17,716.65 | 08/30/2023 | $14,100.78 | | |

| | | |
|---|---|---|
| #000001016  08/01  $5,500.00 | #000001017  08/07  $200.00 | #000001018  08/28  $1,750.00 |
| #000001019  08/31  $581.11 | #000001040  08/22  $150.00 | #000001041  08/22  $150.00 |
| #000001042  08/21  $500.00 | #000001043  08/24  $600.00 | #000001044  08/22  $12,500.00 |
| #000001045  08/28  $700.00 | #000001065  08/17  $2,035.00 | #000001066  08/22  $1,250.00 |
| #000001068  08/28  $880.00 | #000001069  08/30  $623.90 | #000001090  08/01  $1,700.00 |
| #000001091  08/01  $1,200.00 | #000001092  08/01  $2,200.00 | #000001093  08/01  $2,400.00 |



## SouthState

**Statement Ending 08/31/2023**

CLEMMERS CONSTRUCTION LLC                    Page 11 of 14

Account Number: XXXXXXXXXXXXX1355

| | | |
|---|---|---|
| #000001099    08/01    $1,200.00 | #000001100    08/01    $500.00 | #000001101    08/01    $800.00 |
| #000001102    08/03    $6,500.00 | #000001104    08/03    $450.00 | #000001105    08/08    $1,050.00 |
| #000001106    08/08    $600.00 | #000001107    08/08    $1,050.00 | #000001108    08/08    $800.00 |
| #000001109    08/08    $1,350.00 | #000001110    08/08    $900.00 | #000001111    08/07    $150.00 |
| #000001112    08/11    $600.00 | #000001115    08/08    $450.00 | #000001116    08/08    $450.00 |
| #000001117    08/08    $650.00 | #000001118    08/08    $2,100.00 | #000001119    08/08    $1,500.00 |



| | | |
|---|---|---|
| #000001120  08/09  $150.00 | #000001121  08/16  $150.00 | #000001122  08/11  $450.00 |
| #000001123  08/15  $1,500.00 | #000001124  08/11  $1,800.00 | #000001125  08/11  $1,000.00 |
| #000001126  08/14  $902.76 | #000001127  08/14  $1,500.00 | #000001128  08/17  $600.00 |
| #000001129  08/15  $350.00 | #000001130  08/15  $1,200.00 | #000001131  08/15  $3,350.00 |
| #000001132  08/14  $330.00 | #000001133  08/22  $5,000.00 | #000001134  08/22  $2,000.00 |
| #000001135  08/18  $1,500.00 | #000001136  08/18  $1,000.00 | #000001137  08/21  $1,200.00 |



**SouthState**

**Statement Ending 08/31/2023**

CLEMMERS CONSTRUCTION LLC          Page 13 of 14
Account Number: XXXXXXXXXXXXX1355



#000001138     08/21     $800.00



#000001139     08/21     $1,185.00



#000001140     08/25     $1,500.00



#000001141     08/31     $1,200.00



#000001142     08/31     $1,200.00



#000001143     08/31     $500.00



#000001144     08/29     $1,750.00



#000001145     08/28     $450.00



#000000000     08/07     $5,323.25



#000000000     08/08     $7,000.00



#000000000     08/11     $12,800.00



#000000000     08/14     $7,000.00



#000000000     08/15     $25,000.00



#000000000     08/15     $36,942.00



#000000000     08/18     $21,795.00



#000000000     08/28     $24,650.00

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX1355    Statement Ending 08/31/2023                    Page 14 of 14

This page left intentionally blank

# SouthState

P.O. Box 9602    Winter Haven, FL 33883
SouthStateBank.com    800.277.2175

## Statement Ending 08/31/2023

CLEMMERS CONSTRUCTION LLC                Page 1 of 8
Account Number: XXXXXXXXXXXXX8912

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉ | Mailing Address | P.O. Box 9602 Winter Haven, FL 33883 |
| 💻 | Website | SouthStateBank.com |

CLEMMERS CONSTRUCTION LLC
MATERIAL EXPENSES
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914



Solutions to Move
Your Business Forward

Real Estate Loans
Equipment Loans
Lines of Credit

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUS CHECKING | XXXXXXXXXXXXX8912 | $534.97 |

Member FDIC
NMLS# 403455

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless you receive notice of any unauthorized or missing signature on any item item (item) or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29473.

- Tell us your name and account number

- Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information.

- Tell us the dollar amount of the suspected error

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-727-7510 to find out whether or not the deposit has been made

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement write to us at SouthState Bank N.A. Loan Operations, P.O Box 118068 Charleston, SC 29423.

In your letter, give us the following information

1. Account information: Your name and account number

2. Dollar amount: The dollar amount of the suspected error

3. Description of problem: If you think there is an error on your bill describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error the following is true:

- We cannot try to collect the amount in question or report you as delinquent on that amount

- The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake you will not have to pay the amount in question or any interest or other fees related to that amount

- While you do not have to pay the amount in question, you are responsible for the remainder of your balance

- We can apply any unpaid amount against your credit limit

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

**Daily Balance Method (including Current Transactions)**

We figure the finance charge on your account by applying the periodic rate to the daily balance of your account for each day in the billing cycle. To get the daily balance we take the beginning balance of your account each day and add any new advances and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer money order or other instrument in U S Dollars Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day Payments received after close of business will be credited the following business day We may modify these payment instructions including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement

### ACCOUNT RECONCILIATION

Month_____20____

This form is provided to help you balance your bank statement. Match enclosed checks charges deposits and withdrawals with the items in your register

Write in your register all items that appear on this statement but have not been listed in your register Example Ready Reserve transactions, automatic payments, automatic transfers, interest.

**CHECKS/WITHDRAWALS NOT DEDUCTED**

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks/Withdrawals not deducted | | $ |

**DEPOSITS NOT CREDITED**

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| Total Deposits not credited | | $ |

**BALANCE COMPUTATION**

| Add the following items | Amount |
|---|---|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records

SCST



## SouthState



**Treasury Navigator**

# Simplified Cashflow Solutions

Treasury Navigator® helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

Reporting Tools | ACH Payments | Wire Transfers
Remote Deposit Capture | eStatements

*See may apply. See a banker for details. Member FDIC.*

---

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912

### Account Summary

| Date | Description | Amount | Description | Amount |
|------|-------------|--------|-------------|--------|
| 08/01/2023 | Beginning Balance | $1,483.06 | Minimum Balance | -$1,451.34 |
| | 22 Credit(s) This Period | $28,594.11 | Average Available Balance | $1,987.82 |
| | 131 Debit(s) This Period | $29,542.20 | | |
| 08/31/2023 | Ending Balance | $534.97 | | |
| | Service Charges | $4.20 | | |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/02/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $10,000.00 |
| 08/04/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $3,000.00 |
| 08/07/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $200.00 |
| 08/07/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $200.00 |
| 08/08/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $694.13 |
| 08/10/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $50.00 |
| 08/10/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $100.00 |
| 08/11/2023 | LOWES #00697* CONCORD NC 00000000 050333 XX1857 RETURN 08/10 05:24 | $79.98 |
| 08/11/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $120.00 |
| 08/14/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 08/14/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $800.00 |
| 08/15/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,200.00 |
| 08/21/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,000.00 |
| 08/22/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $2,500.00 |
| 08/22/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $3,000.00 |
| 08/28/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,000.00 |
| 08/29/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,000.00 |
| 08/30/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $300.00 |
| 08/30/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $300.00 |
| 08/31/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $200.00 |
| 08/31/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $350.00 |

21 item(s) totaling $26,594.11

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 08/08/2023 | REVERSE INTERNET TRANSFER | $2,000.00 |

1 item(s) totaling $2,000.00

| CLEMMERS CONSTRUCTION LLC | XXXXXXXXXXXXX8912   Statement Ending 08/31/2023 | Page 4 of 8 |
|---|---|---|

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

**Electronic Debits**

| Date | Description | Amount |
|---|---|---|
| 08/01/2023 | CIRCLE K # 23956 LINCOLNTON NC 00000000 053153 XX1857 SIG PURCH 08/01 13:41 | $50.99 |
| 08/01/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 093384 XX7779 SIG PURCH 07/31 18:20 | $110.33 |
| 08/01/2023 | TRACTOR SUPPLY C LINCOLNTON NC 00000000 009881 XX7779 SIG PURCH 07/31 12:52 | $125.14 |
| 08/01/2023 | SPAKE CONCRETE P SHELBY NC 00788224 049454 XX7779 SIG PURCH 07/31 09:32 | $281.02 |
| 08/02/2023 | O'REILLY AUTO PA SPARTANBURG SC 1940002 018747 XX1857 SIG PURCH 08/01 12:23 | $1.60 |
| 08/02/2023 | O'REILLY AUTO PA SPARTANBURG SC 1940002 016680 XX1857 SIG PURCH 08/01 12:15 | $11.22 |
| 08/02/2023 | LOWE'S #22 ARDEN NC 001 679291 XX2258 PIN PURCH 08/02 13:05 | $28.89 |
| 08/02/2023 | XX1857 PMT DDA 08/01 11:53 STRAIGHTTALK* SER 877-430-2355 FL 00000000 071746 | $71.00 |
| 08/02/2023 | WAL-MART #3338 SPARTANBURG SC 00000088 062671 XX1857 SIG PURCH 08/01 04:53 | $100.00 |
| 08/03/2023 | BP#2944643BATTLE KINGS MOUNTAI NC 2944001 012438 XX1857 SIG PURCH 08/02 06:39 | $7.43 |
| 08/03/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 874482 XX2258 PIN PURCH 08/03 08:06 | $7.70 |
| 08/03/2023 | LIL CRICKET 804 SPARTANBURG SC 1 022996 XX1857 SIG PURCH 08/01 16:09 | $8.73 |
| 08/03/2023 | DOLLAR-GENERAL # SPARTANBURG SC 40280427 080427 XX1857 SIG PURCH 08/02 13:30 | $29.60 |
| 08/03/2023 | OLES GUACAMOLES BLACK MOUNTAI NC V5919202 040051 XX2258 SIG PURCH 08/02 15:15 | $95.11 |
| 08/03/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 848790 XX2258 SIG PURCH 08/03 08:03 | $98.79 |
| 08/03/2023 | KINGS MOUNTAIN T KINGS MOUNTAI NC 001 045809 XX1857 SIG PURCH 08/02 16:32 | $121.26 |
| 08/03/2023 | NIC* -CTY_SPARTAN EGOV.COM SC 00005922 000015 XX1857 SIG PURCH 08/02 12:31 | $192.20 |
| 08/03/2023 | HARBOR FREIGHT T SPARTANBURG SC 00005909 004551 XX1857 SIG PURCH 08/02 09:09 | $523.18 |
| 08/03/2023 | SUNBELT RENTALS SPARTANBURG SC 00334374 030012 XX2258 SIG PURCH 08/02 16:03 | $864.40 |
| 08/04/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 003387 XX1857 SIG PURCH 08/03 08:02 | $21.81 |
| 08/04/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 004568 XX1857 SIG PURCH 08/03 16:16 | $54.50 |
| 08/04/2023 | ABRNTHCHRYSLRJE LINCOLNTON NC 00002183 000009 XX1857 SIG PURCH 08/03 15:47 | $211.24 |
| 08/04/2023 | LOWE'S #29 CLOVER SC 001 533581 XX2258 PIN PURCH 08/04 08:45 | $419.65 |
| 08/04/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $4,000.00 |
| 08/07/2023 | HOT SPOT #2005 CLOVER SC RLJO2005 050632 XX1857 SIG PURCH 08/04 06:49 | $9.48 |
| 08/07/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 009329 XX1857 SIG PURCH 08/05 07:12 | $11.63 |
| 08/07/2023 | XX1857 PMT DDA 08/04 18:08 APPLE.COM/BILL 866-712-7753 CA 00000000 020194 | $11.76 |
| 08/07/2023 | BP#8206427LOCAL CLOVER SC 8206001 013467 XX1857 SIG PURCH 08/04 12:00 | $16.50 |
| 08/07/2023 | LOWES #00697* CONCORD NC 00000000 050026 XX1857 SIG PURCH 08/05 14:12 | $18.86 |
| 08/07/2023 | LOWES #02920* CLOVER SC 00000000 056442 XX1857 SIG PURCH 08/04 15:51 | $46.16 |
| 08/07/2023 | SQ * TACO N' MADR Concord NC 00000000 023507 XX1857 SIG PURCH 08/05 15:43 | $50.02 |
| 08/07/2023 | LOWE'S #22 ARDEN NC 001 434751 XX2258 PIN PURCH 08/07 15:14 | $56.60 |
| 08/07/2023 | SHELL SERVICE ST CANDLER NC 48423901 073379 XX2258 SIG PURCH 08/07 13:29 | $100.00 |
| 08/07/2023 | QT 1042 GASTONIA NC 00000000 012891 XX1857 SIG PURCH 08/04 10:55 | $103.52 |
| 08/07/2023 | LOWE'S #22 ARDEN NC 001 064642 XX2258 PIN PURCH 08/07 14:36 | $176.55 |
| 08/07/2023 | LOWES #02920* CLOVER SC 00000000 038670 XX1857 SIG PURCH 08/04 18:55 | $211.21 |
| 08/07/2023 | LOWES #02920* CLOVER SC 00000000 056443 XX1857 SIG PURCH 08/04 15:49 | $224.48 |
| 08/07/2023 | BEST WESTERN PLU SPARTANBURG SC 77870402 021374 XX2258 SIG PURCH 08/04 14:24 | $335.61 |
| 08/08/2023 | LOWE'S #22 ARDEN NC 001 846434 XX2258 PIN PURCH 08/08 08:57 | $31.20 |
| 08/08/2023 | HARRIS TEETER FU CHARLOTTE NC 00008744 XX1857 SIG PURCH 08/07 03:27 | $60.02 |
| 08/08/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 016338 XX1857 SIG PURCH 08/07 07:24 | $70.18 |
| 08/08/2023 | LOWES #00700* LINCOLNTON NC 00000000 015865 XX1857 SIG PURCH 08/08 12:28 | $94.93 |
| 08/08/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 016331 XX1857 SIG PURCH 08/07 07:48 | $127.14 |
| 08/08/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030115 XX2258 SIG PURCH 08/04 03:09 | $2,839.78 |
| 08/08/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $2,000.00 |
| 08/09/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 08/10/2023 | LOWES #00697* CONCORD NC 00000000 065500 XX1857 SIG PURCH 08/10 15:03 | $11.84 |
| 08/10/2023 | LOWES #00697* CONCORD NC 00000000 065501 XX1857 SIG PURCH 08/10 16:20 | $14.13 |
| 08/10/2023 | LOWES #00697* CONCORD NC 00000000 065502 XX1857 SIG PURCH 08/10 14:49 | $48.66 |



## SouthState

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/10/2023 | LOWES #00697* CONCORD NC 00000000 065503 XX1857 SIG PURCH 08/10 14:52 | $100.00 |
| 08/11/2023 | EXXON LOWELL MIN LOWELL NC 4754001 006641 XX1857 SIG PURCH 08/10 17:55 | $6.26 |
| 08/11/2023 | SQ * TACO N' MADR Concord NC 00000000 013475 XX1857 SIG PURCH 08/11 18:52 | $11.44 |
| 08/14/2023 | BP#5061577WILL'S LINCOLNTON NC 6061001 074139 XX1857 SIG PURCH 08/11 08:56 | $50.00 |
| 08/14/2023 | QT 1023 CONCORD NC 00000000 006900 XX1857 SIG PURCH 08/11 19:30 | $51.70 |
| 08/14/2023 | THE MEDICAL SPA GASTONIA NC 00000000 067446 XX2258 SIG PURCH 08/11 13:18 | $85.00 |
| 08/14/2023 | SHELL SERVICE ST WEAVERVILLE NC 36919701 493548 XX2258 SIG PURCH 08/14 10:43 | $100.00 |
| 08/14/2023 | INGLES MARKETS # ASHEVILLE NC 62840203 918743 XX2258 PIN PURCH 08/14 19:25 | $186.80 |
| 08/15/2023 | QT 1023 CONCORD NC 00000000 069600 XX1857 SIG PURCH 08/14 21:32 | $14.20 |
| 08/15/2023 | LOWES #00697* CONCORD NC 00000000 077276 XX1857 SIG PURCH 08/15 12:55 | $32.81 |
| 08/15/2023 | NORTH BUNCOMBE Q ASHEVILLE NC 21607682 007682 XX2258 SIG PURCH 08/14 18:39 | $47.95 |
| 08/15/2023 | MARATHON PETRO16 MAIDEN NC 05 036363 XX1857 SIG PURCH 08/14 03:54 | $122.37 |
| 08/16/2023 | QT 1023 CONCORD NC 00000000 055737 XX1857 SIG PURCH 08/15 19:18 | $14.17 |
| 08/16/2023 | LOWES #02920* CLOVER SC 00000000 058609 XX1857 SIG PURCH 08/16 15:20 | $27.91 |
| 08/16/2023 | QT 1042 GASTONIA NC 00000000 052148 XX1857 SIG PURCH 08/15 19:13 | $42.68 |
| 08/16/2023 | NORTH BUNCOMBE Q ASHEVILLE NC 24121343 021343 XX2258 SIG PURCH 08/15 17:03 | $45.85 |
| 08/16/2023 | WAL-MART #5745 LAKE WYLIE SC 57450034 003706 XX1857 SIG PURCH 08/16 10:48 | $58.85 |
| 08/16/2023 | QT 1023 CONCORD NC 00000000 055542 XX1857 SIG PURCH 08/16 13:41 | $114.08 |
| 08/16/2023 | WHITE CAP #219 CHARLOTTE NC 07827680 060034 XX1857 SIG PURCH 08/15 11:15 | $645.56 |
| 08/17/2023 | BP#8206427LOCAL CLOVER SC 8206001 052861 XX1857 SIG PURCH 08/16 13:43 | $54.11 |
| 08/17/2023 | SHELL SERVICE ST ASHEVILLE NC 92326501 201053 XX2258 SIG PURCH 08/17 07:55 | $100.00 |
| 08/18/2023 | SHELL OIL 575444 ASHEVILLE NC 00000000 059868 XX2258 SIG PURCH 08/17 11:23 | $13.28 |
| 08/18/2023 | DOLLAR GENERAL # TAYLORSVILLE NC 40776598 076598 XX1857 SIG PURCH 08/17 16:39 | $23.00 |
| 08/18/2023 | I MARKET #731 ASHEVILLE NC 55429901 127968 XX2258 SIG PURCH 08/18 15:44 | $40.00 |
| 08/18/2023 | SHELL SERVICE ST ASHEVILLE NC 92326501 048452 XX2258 SIG PURCH 08/18 08:44 | $100.00 |
| 08/18/2023 | INGLES GAS EXP # ASHEVILLE NC 22853201 100169 XX2258 SIG PURCH 08/18 09:18 | $125.00 |
| 08/18/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 048448 XX1857 SIG PURCH 08/17 07:04 | $158.28 |
| 08/21/2023 | MCDONALD'S F3696 ASHEVILLE NC 1 070152 XX1857 SIG PURCH 08/18 12:07 | $15.00 |
| 08/21/2023 | QT 1042 GASTONIA NC 00000000 061646 XX1857 SIG PURCH 08/18 13:51 | $53.29 |
| 08/21/2023 | HWY 16 SUPERETTE TAYLORSVILLE NC 1 031425 XX1857 SIG PURCH 08/17 08:54 | $75.00 |
| 08/21/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 052016 XX1857 SIG PURCH 08/18 08:54 | $135.02 |
| 08/22/2023 | LITTLE CAESARS 3 LINCOLNTON NC 85442007 011227 XX1857 SIG PURCH 08/22 12:37 | $58.56 |
| 08/22/2023 | LOWES #00700* LINCOLNTON NC 00000000 084092 XX1857 SIG PURCH 08/22 13:14 | $63.49 |
| 08/22/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 063539 XX7779 SIG PURCH 08/21 12:46 | $69.84 |
| 08/22/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 063533 XX1857 SIG PURCH 08/21 08:14 | $112.46 |
| 08/22/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 307295 XX7779 SIG PURCH 08/22 06:50 | $125.00 |
| 08/23/2023 | SHELL OIL 575419 LINCOLNTON NC 00000000 055356 XX1857 SIG PURCH 08/22 16:31 | $35.09 |
| 08/23/2023 | LOWES #00700* LINCOLNTON NC 00000000 018196 XX1857 SIG PURCH 08/23 13:20 | $35.78 |
| 08/23/2023 | SHELL OIL 575419 LINCOLNTON NC 00000000 018287 XX1857 SIG PURCH 08/23 13:07 | $43.26 |
| 08/23/2023 | SAINE HARDWARE & LINCOLNTON NC 00905474 051949 XX1857 SIG PURCH 08/22 08:43 | $57.32 |
| 08/23/2023 | LAKE NORMAN QUAR STANLEY NC 26364453 064453 XX7779 SIG PURCH 08/22 15:03 | $375.88 |
| 08/24/2023 | LITTLE CAESARS 3 LINCOLNTON NC 85442007 011345 XX1857 SIG PURCH 08/24 14:16 | $21.80 |
| 08/24/2023 | THE HOME DEPOT # ASHEVILLE NC 00000000 055252 XX1857 SIG PURCH 08/23 12:20 | $27.71 |
| 08/24/2023 | SHELL OIL 575419 LINCOLNTON NC 00000000 069540 XX1857 SIG PURCH 08/23 16:29 | $50.00 |
| 08/24/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 368498 XX7779 SIG PURCH 08/24 08:05 | $125.00 |
| 08/24/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050076 XX1857 SIG PURCH 08/22 08:33 | $2,018.03 |
| 08/24/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050096 XX1857 SIG PURCH 08/22 10:50 | $2,018.03 |
| 08/25/2023 | LYNNS STOP & SHO IRON STATION NC 001 052494 XX1857 SIG PURCH 08/24 04:57 | $15.75 |
| 08/25/2023 | LYNNS STOP & SHO IRON STATION NC 001 052722 XX1857 SIG PURCH 08/24 12:58 | $27.14 |
| 08/25/2023 | DEAN SUPERETTE DALLAS NC 009TJ225 837228 XX7779 PIN PURCH 08/25 14:03 | $125.00 |
| 08/28/2023 | QT 1042 OUTSIDE GASTONIA NC 001 282580 XX2258 SIG PURCH 08/28 07:19 | $102.35 |

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 08/28/2023 | LOWES #02548* SPARTANBURG SC 00000000 090570 XX1857 SIG PURCH 08/28 12:53 | $982.86 |
| 08/29/2023 | LOWE'S #469 EASLEY SC 001 262574 XX2258 PIN PURCH 08/29 10:33 | $6.04 |
| 08/29/2023 | QT 1121 OUTSIDE EASLEY SC 001 098783 XX2258 SIG PURCH 08/29 18:00 | $111.60 |
| 08/29/2023 | QT 1042 GASTONIA NC 00000000 080269 XX1857 SIG PURCH 08/28 10:30 | $141.34 |
| 08/29/2023 | LOWE'S #46 EASLEY SC 001 243539 XX2258 PIN PURCH 08/29 10:26 | $214.00 |
| 08/29/2023 | LAKE NORMAN QUAR STANLEY NC 21934664 034664 XX7779 SIG PURCH 08/28 14:36 | $242.19 |
| 08/29/2023 | TRACTOR SUPPLY C LINCOLNTON NC 37000100 660418 XX7779 PIN PURCH 08/29 08:12 | $299.59 |
| 08/29/2023 | SAINE HARDWARE & LINCOLNTON NC 00005474 053792 XX7779 SIG PURCH 08/28 08:15 | $310.29 |
| 08/30/2023 | LOWE'S #469 EASLEY SC 091 237462 XX2258 PIN PURCH 08/30 17:13 | $8.43 |
| 08/30/2023 | MCI SUPPLY-EASLE 864-855-7028 SC 00000000 022008 XX2258 SIG PURCH 08/28 16:07 | $25.61 |
| 08/30/2023 | WAL-MART #3338 SPARTANBURG SC 00000088 071670 XX1857 SIG PURCH 08/29 04:53 | $32.00 |
| 08/30/2023 | OLD PLANK ROAD G STANLEY NC 00000000 015969 XX7779 SIG PURCH 08/29 17:32 | $40.00 |
| 08/30/2023 | LOWE'S #46 EASLEY SC 001 193517 XX2258 PIN PURCH 08/30 09:10 | $42.52 |
| 08/30/2023 | LOWES #02548* SPARTANBURG SC 00000000 079258 XX1857 SIG PURCH 08/30 12:07 | $51.34 |
| 08/30/2023 | S H CARTER DEVEL GREENVILLE SC 78637048 060001 XX2258 SIG PURCH 08/29 07:57 | $60.69 |
| 08/30/2023 | Bob's Supe Lincolnton NC 0002BF94 794655 XX7779 SIG PURCH 08/30 12:42 | $80.00 |
| 08/30/2023 | LOWE'S #46 EASLEY SC 001 202203 XX2258 PIN PURCH 08/30 17:09 | $94.61 |
| 08/30/2023 | MARATHON PETRO23 LINCOLNTON NC 05 069378 XX7779 SIG PURCH 08/29 15:36 | $100.00 |
| 08/30/2023 | WAL-MART 3338 GA SPARTANBURG SC 1 040271 XX1857 SIG PURCH 08/29 16:35 | $105.98 |
| 08/30/2023 | GENERAL SHALE BR 864-6031160 SC 77383548 000004 XX2258 SIG PURCH 08/29 14:18 | $358.77 |
| 08/31/2023 | SPINX #101 EASLEY SC 30001701 735724 XX2258 PIN PURCH 08/30 19:44 | $16.26 |
| 08/31/2023 | SPINX #244 SPARTANBURG SC 1 062427 XX1857 SIG PURCH 08/29 10:58 | $26.95 |
| 08/31/2023 | QT 1042 GASTONIA NC 00000000 026188 XX1857 SIG PURCH 08/30 03:05 | $32.08 |
| 08/31/2023 | QT 1121 EASLEY SC 00000000 081085 XX2258 SIG PURCH 08/30 21:29 | $38.47 |
| 08/31/2023 | LOWE'S #46 EASLEY SC 001 264732 XX2258 PIN PURCH 08/31 09:17 | $59.47 |
| 08/31/2023 | S H CARTER DEVEL GREENVILLE SC 78637048 070001 XX2258 SIG PURCH 08/30 07:40 | $60.69 |
| 08/31/2023 | MARATHON PETRO23 LINCOLNTON NC 05 073784 XX7779 SIG PURCH 08/30 07:45 | $100.00 |
| 08/31/2023 | LOWE'S #46 EASLEY SC 001 365536 XX2258 PIN PURCH 08/30 20:40 | $134.20 |

128 item(s) totaling $26,536.00

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 08/03/2023 | WITHDRAWAL | $3,000.00 |
| 08/31/2023 | Paper Statement Fee | $2.00 |
| 08/31/2023 | SERVICE CHARGE | $4.20 |

3 item(s) totaling $3,006.20

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 08/01/2023 | $915.58 | 08/11/2023 | $206.31 | 08/23/2023 | $5,697.92 |
| 08/02/2023 | $10,702.96 | 08/14/2023 | $1,032.81 | 08/24/2023 | $1,497.35 |
| 08/03/2023 | $5,754.36 | 08/15/2023 | $2,015.48 | 08/25/2023 | $1,269.46 |
| 08/04/2023 | $4,047.16 | 08/16/2023 | $1,066.38 | 08/28/2023 | $1,184.25 |
| 08/07/2023 | $3,077.78 | 08/17/2023 | $912.27 | 08/29/2023 | $859.20 |
| 08/08/2023 | $548.66 | 08/18/2023 | $452.71 | 08/30/2023 | $459.27 |
| 08/09/2023 | $48.66 | 08/21/2023 | $1,174.40 | 08/31/2023 | $534.97 |
| 08/10/2023 | $24.03 | 08/22/2023 | $8,245.25 | | |



#000000000      08/03      $3,000.00

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX8912   Statement Ending 08/31/2023          **Page 8 of 8**

This page left intentionally blank