## UNITED STATES BANKRUPTCY COURT
### FOR THE WESTERN DISTRICT OF NORTH CAROLINA
### SHELBY DIVISION

IN RE:                                      )
**CLEMMER'S CONSTRUCTION, LLC**             )          **CASE NO. 23-40136**
                                            )          **CHAPTER 11**
                       **Debtor.**          )
                                            )

| Fill in this information to identify the case: |
| --- |

Debtor Name  Clemmer's Construction, LLC

United States Bankruptcy Court for the: Western District of North Carolina

Case number: 23-40136

☐ Check if this is an
amended filing

Official Form 425C

# Monthly Operating Report for Small Business Under Chapter 11

12/17

Month:  September

Date report filed: _____
MM / DD / YYYY

Line of business:  Construction

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury
that I have examined the following small business monthly operating report and the accompanying
attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:  Michael Clemmer, manager

Original signature of responsible party  X /s/ Michael Clemmer

Printed name of responsible party  Michael Clemmer

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  | | Yes | No | N/A |
| --- | --- | :---: | :---: | :---: |
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☑ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

**Michelle Barden**

| | |
|---|---|
| **From:** | Michael Clemmer <clem       gmail.com> |
| **Sent:** | Wednesday, November 22, 2023 2:54 PM |
| **To:** | |

---

### Fill in this information to identify the case:

Debtor Name  Clemmer's Construction, LLC

United States Bankruptcy Court for the: Western District of North Carolina

Case number: 23-40136

---

# Official Form 425C

# Monthly Operating Report for Small Business Under

Month: September

Line of business: Construction

In accordance with title 28, section 1746, of the United States Code, I declare un
that I have examined the following small business monthly operating report and
attachments and, to the best of my knowledge, these documents are true, corre

Responsible party:                              Michael Clemmer, manager

Original signature of responsible party         X.

Printed name of responsible party               Michael Clemmer

 ## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report,

1

Debtor Name  Clemmer's Construction, LLC                          Case number  23-40136

| | | | |
|---|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ☑ | ☐ | ☐ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ☐ | ☑ | ☐ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 10,034.82

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 185,311.25

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 181,218.93

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ 4,092.32

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 14,127.14

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

*(Exhibit E)*

$ 0.00

Debtor Name  Clemmer's Construction, LLC                                    Case number 23-40136

---

### 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                        $  141,944.00

    *(Exhibit F)*

---

### 5. Employees

26. What was the number of employees when the case was filed?                                    12

27. What is the number of employees as of the date of this monthly report?                       12

---

### 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?       $  19,900.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?  $  0.00

30. How much have you paid this month in other professional fees?                                 $  0.00

31. How much have you paid in total other professional fees since filing the case?               $  0.00

---

### 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

| | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
| | **Projected** | **—** | **Actual** | **=** | **Difference** |
| | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                            $ _____

36. Total projected cash disbursements for the next month:                                       - $ _____

37. Total projected net cash flow for the next month:                                            = $ _____

---

Debtor Name  Clemmer's Construction, LLC _____     Case number 23-40136 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑  38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☑  39.  Bank reconciliation reports for each account.

☐  40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐  41.  Budget, projection, or forecast reports.

☐  42.  Project, job costing, or work-in-progress reports.

# EXHIBIT C
## Deposits - Net of Returned Items
### September 2023

| Type | Date | Name | Split | Credit | Balance |
|---|---|---|---|---|---|
| **Deposit** | | | | | |
| Deposit | 09/06/2023 | Deposit | SouthState Bank 8912 | 1,800.00 | 1,800.00 |
| Deposit | 09/06/2023 | Mobile Deposit | SouthState Bank 8912 | 350.00 | 2,150.00 |
| Deposit | 09/07/2023 | Deposit | SouthState Bank 8912 | 2,800.00 | 4,950.00 |
| Deposit | 09/08/2023 | Deposit | SouthState Bank 1355 | 56,470.00 | 61,420.00 |
| Deposit | 09/11/2023 | Deposit | SouthState Bank 1355 | 5,000.00 | 66,420.00 |
| Deposit | 09/14/2023 | Lowes | SouthState Bank 8912 | 88.50 | 66,508.50 |
| Deposit | 09/15/2023 | Deposit | SouthState Bank 1355 | 19,500.00 | 86,008.50 |
| Deposit | 09/26/2023 | ATM | SouthState Bank 1355 | 4,495.00 | 90,503.50 |
| Deposit | 09/26/2023 | ATM | SouthState Bank 1355 | 5,000.00 | 95,503.50 |
| Deposit | 09/27/2023 | Deposit | SouthState Bank 1355 | 34,500.00 | 130,003.50 |
| Deposit | 09/29/2023 | Deposit | SouthState Bank 1355 | 4,760.00 | 134,763.50 |
| **Total Deposit** | | | | 134,763.50 | 134,763.50 |
| **TOTAL** | | | | 134,763.50 | 134,763.50 |

## Disbursements, Net of Returns
### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| **Construction Materials** | | | | | |
| Check | 09/01/2023 | | Lowes | SouthState Bank 8912 | 92.21 |
| Check | 09/01/2023 | | Lowes | SouthState Bank 8912 | 110.04 |
| Check | 09/06/2023 | | Concrete Supply | SouthState Bank 1355 | 2,007.97 |
| Check | 09/07/2023 | | Ace Hardware | SouthState Bank 8912 | 15.28 |
| Check | 09/07/2023 | | Lowes | SouthState Bank 8912 | 104.97 |
| Check | 09/07/2023 | | Lowes | SouthState Bank 8912 | 139.47 |
| Check | 09/08/2023 | | Ace Hardware | SouthState Bank 8912 | 10.47 |
| Check | 09/08/2023 | | Ace Hardware | SouthState Bank 8912 | 93.92 |
| Check | 09/08/2023 | 1159 | Lake Norman Quarry | SouthState Bank 1355 | 1,522.75 |
| Check | 09/11/2023 | | Ace Hardware | SouthState Bank 8912 | 13.74 |
| Check | 09/11/2023 | | Lowes | SouthState Bank 1355 | 410.09 |
| Check | 09/12/2023 | | Lowes | SouthState Bank 8912 | 51.34 |
| Check | 09/12/2023 | | Concrete Supply | SouthState Bank 8912 | 1,028.54 |
| Check | 09/12/2023 | | Concrete Supply | SouthState Bank 8912 | 2,007.97 |
| Check | 09/14/2023 | | Lowes | SouthState Bank 8912 | 267.36 |
| Check | 09/14/2023 | | Lowes | SouthState Bank 1355 | 32.92 |
| Check | 09/14/2023 | 1025 | Hedrick | SouthState Bank 1355 | 727.75 |
| Check | 09/15/2023 | | Concrete Supply | SouthState Bank 1355 | 744.32 |
| Check | 09/19/2023 | | Lowes | SouthState Bank 8912 | 19.92 |
| Check | 09/19/2023 | 1026 | Hedrick | SouthState Bank 1355 | 1,159.00 |
| Check | 09/20/2023 | | Midatlantic drain | SouthState Bank 8912 | 767.07 |
| Check | 09/20/2023 | | MMM Kings Mtn | SouthState Bank 1355 | 252.60 |
| Check | 09/20/2023 | | Discover E-payment | SouthState Bank 1355 | 250.00 |
| Check | 09/21/2023 | | Lowes | SouthState Bank 8912 | 51.34 |
| Check | 09/26/2023 | 1195 | Midatlantic Erosion Control | SouthState Bank 1355 | 686.94 |
| Check | 09/27/2023 | | Lowes | SouthState Bank 8912 | 419.29 |
| Check | 09/28/2023 | | Killans Inc | SouthState Bank 1355 | 91.36 |
| Check | 09/28/2023 | | Lincolnton | SouthState Bank 1355 | 203.73 |
| Check | 09/28/2023 | | Capital One | SouthState Bank 1355 | 215.00 |
| Check | 09/29/2023 | | Lincoln Landscape | SouthState Bank 8912 | 108.15 |
| Check | 09/29/2023 | | Concrete Supply | SouthState Bank 1355 | 811.07 |
| Check | 09/29/2023 | | Concrete Supply | SouthState Bank 1355 | 1,953.83 |
| Check | 09/29/2023 | 1047 | Hedrick | SouthState Bank 1355 | 642.13 |
| **Total Construction Materials** | | | | | 17,012.54 |
| **Equipment Rental for Jobs** | | | | | |
| Check | 09/01/2023 | | Blanchard Machin | SouthState Bank 8912 | 98.03 |
| Check | 09/01/2023 | | Carolina Cat | SouthState Bank 1355 | 1,734.67 |
| Check | 09/08/2023 | | Carolina Cat | SouthState Bank 1355 | 151.70 |
| Check | 09/18/2023 | | Easypay Inc | SouthState Bank 1355 | 907.00 |
| Check | 09/18/2023 | | GBO Carolina Cat | SouthState Bank 1355 | 1,128.15 |
| Check | 09/22/2023 | 1192 | Carolina Cat | SouthState Bank 1355 | 300.74 |
| **Total Equipment Rental for Jobs** | | | | | 4,320.29 |
| **Tools and Small Equipment** | | | | | |
| Check | 09/15/2023 | | Amazon.com | SouthState Bank 1355 | 1,094.50 |

## Disbursements, Net of Returns

### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/29/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 1,450.00 |
| Total Tools and Small Equipment | | | | | 2,544.50 |
| **Auto and Truck Expenses** | | | | | |
| Check | 09/01/2023 | | QT | SouthState Bank 8912 | 131.01 |
| Check | 09/01/2023 | | BP | SouthState Bank 1355 | 3.63 |
| Check | 09/05/2023 | | BP | SouthState Bank 8912 | 125.00 |
| Check | 09/05/2023 | | BP | SouthState Bank 1355 | 109.98 |
| Check | 09/05/2023 | | BP | SouthState Bank 1355 | 110.63 |
| Check | 09/05/2023 | | BP | SouthState Bank 1355 | 124.00 |
| Check | 09/05/2023 | | BP | SouthState Bank 1355 | 125.00 |
| Check | 09/06/2023 | | Sunoco | SouthState Bank 8912 | 12.15 |
| Check | 09/06/2023 | | QT | SouthState Bank 8912 | 100.00 |
| Check | 09/06/2023 | | BP | SouthState Bank 8912 | 106.45 |
| Check | 09/08/2023 | | BP | SouthState Bank 1355 | 8.83 |
| Check | 09/11/2023 | | BP | SouthState Bank 8912 | 41.01 |
| Check | 09/11/2023 | | QT | SouthState Bank 8912 | 50.00 |
| Check | 09/11/2023 | | BP | SouthState Bank 8912 | 100.00 |
| Check | 09/11/2023 | | BP | SouthState Bank 1355 | 3.74 |
| Check | 09/11/2023 | | BP | SouthState Bank 1355 | 90.90 |
| Check | 09/11/2023 | | BP | SouthState Bank 1355 | 117.46 |
| Check | 09/12/2023 | | QT | SouthState Bank 8912 | 80.00 |
| Check | 09/12/2023 | | BP | SouthState Bank 8912 | 124.62 |
| Check | 09/12/2023 | | QT | SouthState Bank 1355 | 6.61 |
| Check | 09/13/2023 | | Circle K | SouthState Bank 8912 | 61.04 |
| Check | 09/13/2023 | | QT | SouthState Bank 1355 | 174.46 |
| Check | 09/14/2023 | | QT | SouthState Bank 8912 | 131.34 |
| Check | 09/14/2023 | | QT | SouthState Bank 1355 | 3.20 |
| Check | 09/15/2023 | | QT | SouthState Bank 8912 | 111.94 |
| Check | 09/15/2023 | | BP | SouthState Bank 8912 | 144.00 |
| Check | 09/15/2023 | | QT | SouthState Bank 1355 | 6.92 |
| Check | 09/15/2023 | | BP | SouthState Bank 1355 | 118.88 |
| Check | 09/18/2023 | | QT | SouthState Bank 1355 | 175.00 |
| Check | 09/19/2023 | | QT | SouthState Bank 8912 | 102.02 |
| Check | 09/19/2023 | | QT | SouthState Bank 1355 | 37.35 |
| Check | 09/19/2023 | | QT | SouthState Bank 1355 | 67.32 |
| Check | 09/20/2023 | | BP | SouthState Bank 8912 | 28.69 |
| Check | 09/20/2023 | | BP | SouthState Bank 8912 | 115.03 |
| Check | 09/20/2023 | | QT | SouthState Bank 8912 | 150.26 |
| Check | 09/20/2023 | | QT | SouthState Bank 8912 | 175.00 |
| Check | 09/20/2023 | | QT | SouthState Bank 1355 | 21.98 |
| Check | 09/21/2023 | | QT | SouthState Bank 8912 | 104.04 |
| Check | 09/29/2023 | | QT | SouthState Bank 8912 | 63.04 |
| Check | 09/29/2023 | | BP | SouthState Bank 8912 | 145.04 |
| Check | 09/29/2023 | | BP | SouthState Bank 8912 | 175.00 |
| Check | 09/29/2023 | | BP | SouthState Bank 1355 | 300.00 |

## Disbursements, Net of Returns

### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/01/2023 | | The General Store | SouthState Bank 8912 | 115.62 |
| Check | 09/05/2023 | | Country MA | SouthState Bank 8912 | 67.35 |
| Check | 09/08/2023 | | Weigels | SouthState Bank 8912 | 131.17 |
| Check | 09/11/2023 | | Morgans Ice | SouthState Bank 1355 | 14.45 |
| Check | 09/12/2023 | | The I Market | SouthState Bank 8912 | 118.25 |
| Check | 09/14/2023 | | Loco Mart | SouthState Bank 1355 | 4.78 |
| Check | 09/14/2023 | | Loco Mart | SouthState Bank 1355 | 91.39 |
| **Total Auto and Truck Expenses** | | | | | **4,525.58** |
| **Auto Repair** | | | | | |
| Check | 09/15/2023 | | M and M Truck | SouthState Bank 8912 | 519.32 |
| **Total Auto Repair** | | | | | **519.32** |
| **Bank Service Charges** | | | | | |
| Check | 09/05/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/06/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 144.00 |
| Check | 09/06/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 360.00 |
| Check | 09/07/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 72.00 |
| Check | 09/15/2023 | | Withdrawal | SouthState Bank 1355 | 10.00 |
| Check | 09/19/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/20/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 144.00 |
| Check | 09/21/2023 | | Overdraft paid item(s) fee | SouthState Bank 8912 | 36.00 |
| Check | 09/21/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/21/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/22/2023 | | Overdraft paid item(s) fee | SouthState Bank 8912 | 72.00 |
| Check | 09/22/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/22/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 09/25/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 288.00 |
| Check | 09/29/2023 | | Paper Statement Fee | SouthState Bank 8912 | 2.00 |
| Check | 09/29/2023 | | Paper Statement Fee | SouthState Bank 1355 | 2.00 |
| **Total Bank Service Charges** | | | | | **1,346.00** |
| **Business Travel** | | | | | |
| Check | 09/01/2023 | | Hampton Inn | SouthState Bank 1355 | 165.39 |
| Check | 09/01/2023 | | Hampton Inn | SouthState Bank 1355 | 165.39 |
| Check | 09/01/2023 | | Hampton Inn | SouthState Bank 1355 | 165.39 |
| Check | 09/01/2023 | | Hampton Inn | SouthState Bank 1355 | 165.39 |
| Check | 09/08/2023 | | Airbnb | SouthState Bank 8912 | 150.00 |
| Check | 09/13/2023 | | Airbnb | SouthState Bank 8912 | 235.67 |
| Check | 09/18/2023 | | Quality Inn | SouthState Bank 1355 | 102.26 |
| Check | 09/18/2023 | | Quality Inn | SouthState Bank 1355 | 102.26 |
| Check | 09/18/2023 | | Quality Inn | SouthState Bank 1355 | 102.26 |
| **Total Business Travel** | | | | | **1,354.01** |
| **Day labor** | | | | | |
| Check | 09/28/2023 | | Withdrawal | SouthState Bank 1355 | 3,078.05 |
| **Total Day labor** | | | | | **3,078.05** |
| **Draw** | | | | | |
| Check | 09/01/2023 | | National General | SouthState Bank 1355 | 483.01 |

## Disbursements, Net of Returns

### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/11/2023 | | Prowash | SouthState Bank 8912 | 5.00 |
| Check | 09/11/2023 | | Prowash | SouthState Bank 1355 | 5.00 |
| Check | 09/11/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 60.00 |
| Check | 09/11/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 1,500.00 |
| Check | 09/12/2023 | | The Medical Spa | SouthState Bank 8912 | 85.00 |
| Check | 09/12/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 100.00 |
| Check | 09/12/2023 | | Spypoint | SouthState Bank 1355 | 120.00 |
| Check | 09/12/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 120.00 |
| Check | 09/12/2023 | | OneMain | SouthState Bank 1355 | 469.76 |
| Check | 09/18/2023 | | Zips Car wash | SouthState Bank 1355 | 10.00 |
| Check | 09/18/2023 | | Amazon Prime | SouthState Bank 1355 | 16.04 |
| Check | 09/18/2023 | | Steele Creek Par | SouthState Bank 1355 | 91.50 |
| Check | 09/28/2023 | | Gastonia ABC | SouthState Bank 1355 | 6.37 |
| Check | 09/29/2023 | | ACI Lendmark Finance | SouthState Bank 1355 | 321.51 |
| **Total Draw** | | | | | **3,393.19** |
| **Dump** | | | | | |
| Check | 09/14/2023 | | Oconee County | SouthState Bank 1355 | 91.98 |
| Check | 09/15/2023 | | Oconee County | SouthState Bank 1355 | 40.89 |
| Check | 09/15/2023 | | Oconee County | SouthState Bank 1355 | 85.18 |
| Check | 09/15/2023 | | Oconee County | SouthState Bank 1355 | 100.63 |
| Check | 09/18/2023 | | Gaston County LA | SouthState Bank 8912 | 73.50 |
| Check | 09/20/2023 | | Harrison Sanita | SouthState Bank 8912 | 345.00 |
| **Total Dump** | | | | | **737.18** |
| **Equipment Insurance** | | | | | |
| Check | 09/19/2023 | | Auto Owners | SouthState Bank 1355 | 4,167.98 |
| **Total Equipment Insurance** | | | | | **4,167.98** |
| **Equipment payment** | | | | | |
| Check | 09/01/2023 | | Ally Ally | SouthState Bank 1355 | 1,412.38 |
| Check | 09/28/2023 | | United Bank E-payment | SouthState Bank 1355 | 2,500.00 |
| **Total Equipment payment** | | | | | **3,912.38** |
| **Food** | | | | | |
| Check | 09/01/2023 | | On The Rail | SouthState Bank 1355 | 103.50 |
| Check | 09/11/2023 | | Riverside Fish | SouthState Bank 1355 | 44.44 |
| Check | 09/11/2023 | | Ingles | SouthState Bank 1355 | 93.37 |
| Check | 09/12/2023 | | Ingles | SouthState Bank 8912 | 7.24 |
| Check | 09/13/2023 | | Ingles | SouthState Bank 8912 | 9.87 |
| Check | 09/18/2023 | | Las Salsas | SouthState Bank 1355 | 66.24 |
| Check | 09/29/2023 | | Walmart | SouthState Bank 8912 | 7.90 |
| Check | 09/07/2023 | | Cowboys Mexican | SouthState Bank 8912 | 96.98 |
| Check | 09/08/2023 | | Cowboys Mexican | SouthState Bank 8912 | 98.06 |
| Check | 09/11/2023 | | Wendys | SouthState Bank 1355 | 31.64 |
| Check | 09/11/2023 | | Papas and Beer | SouthState Bank 1355 | 55.89 |
| Check | 09/12/2023 | | HomePlace Restau | SouthState Bank 8912 | 30.49 |
| Check | 09/12/2023 | | Waffle House | SouthState Bank 1355 | 56.50 |
| Check | 09/13/2023 | | Lincoln Seafood | SouthState Bank 1355 | 39.39 |

## Disbursements, Net of Returns
### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/14/2023 | | Little Caesars | SouthState Bank 8912 | 24.26 |
| Check | 09/14/2023 | | Applebees | SouthState Bank 1355 | 99.87 |
| Check | 09/15/2023 | | McDonalds | SouthState Bank 1355 | 8.68 |
| Check | 09/18/2023 | | Dunkin | SouthState Bank 1355 | 7.67 |
| Check | 09/18/2023 | | Dunkin | SouthState Bank 1355 | 10.65 |
| Check | 09/18/2023 | | Biscuitville | SouthState Bank 1355 | 15.79 |
| Check | 09/18/2023 | | Longhorn Steakhouse | SouthState Bank 1355 | 122.48 |
| Check | 09/19/2023 | | Subway | SouthState Bank 1355 | 12.86 |
| Check | 09/19/2023 | | Lil Cricket | SouthState Bank 8912 | 20.58 |
| Check | 09/21/2023 | | McDonalds | SouthState Bank 8912 | 4.02 |
| Check | 09/21/2023 | | Hot Dog Cafe | SouthState Bank 8912 | 10.69 |
| Check | 09/22/2023 | | McDonalds | SouthState Bank 8912 | 1.83 |
| Check | 09/22/2023 | | McDonalds | SouthState Bank 8912 | 8.60 |
| Check | 09/28/2023 | | Wendys | SouthState Bank 1355 | 9.08 |
| **Total Food** | | | | | **1,098.57** |
| **Insurance Workers Comp and Gen** | | | | | |
| Check | 09/15/2023 | | INS Prem Natl Found | SouthState Bank 1355 | 201.42 |
| Check | 09/15/2023 | | INS Prem Natl Found | SouthState Bank 1355 | 828.78 |
| Check | 09/22/2023 | | INS Prem Natl Found | SouthState Bank 1355 | 201.42 |
| **Total Insurance Workers Comp and Gen** | | | | | **1,231.62** |
| **Labor** | | | | | |
| Check | 09/01/2023 | | Zelle to Jose Neptal Perez Gonzales | SouthState Bank 1355 | 1,000.00 |
| Check | 09/01/2023 | 1148 | Ismail Mendoza | SouthState Bank 1355 | 1,500.00 |
| Check | 09/01/2023 | 1150 | Timmothy Parrott | SouthState Bank 1355 | 1,500.00 |
| Check | 09/01/2023 | 1152 | Kyle Grant | SouthState Bank 1355 | 1,000.00 |
| Check | 09/01/2023 | 1153 | Brian Burch | SouthState Bank 1355 | 750.00 |
| Check | 09/01/2023 | 1155 | Dave Williams | SouthState Bank 1355 | 1,000.00 |
| Check | 09/01/2023 | 1151 | Alex Uriel Treja | SouthState Bank 1355 | 1,200.00 |
| Check | 09/08/2023 | 1023 | Dave Williams | SouthState Bank 1355 | 900.00 |
| Check | 09/08/2023 | 1164 | Jacob Spivey | SouthState Bank 1355 | 740.00 |
| Check | 09/08/2023 | 1165 | Brian Burch | SouthState Bank 1355 | 750.00 |
| Check | 09/08/2023 | 1166 | Kyle Grant | SouthState Bank 1355 | 800.00 |
| Check | 09/08/2023 | 1167 | Alex Uriel Treja | SouthState Bank 1355 | 900.00 |
| Check | 09/08/2023 | 1169 | Ismail Mendoza | SouthState Bank 1355 | 2,000.00 |
| Check | 09/09/2023 | 1024 | Walter Brown | SouthState Bank 1355 | 450.00 |
| Check | 09/11/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 300.00 |
| Check | 09/11/2023 | | Zelle to Brittany Herring | SouthState Bank 1355 | 700.00 |
| Check | 09/11/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 700.00 |
| Check | 09/11/2023 | 1070 | Chris Stamper | SouthState Bank 1355 | 2,190.00 |
| Check | 09/11/2023 | 1170 | D Thompson | SouthState Bank 1355 | 900.00 |
| Check | 09/11/2023 | 1173 | Robert Pucket | SouthState Bank 1355 | 3,500.00 |
| Check | 09/13/2023 | | Zelle to Jose Neptal Perez Gonzales | SouthState Bank 1355 | 1,500.00 |
| Check | 09/14/2023 | | Zelle to Brittany Herring | SouthState Bank 1355 | 250.00 |
| Check | 09/15/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 400.00 |
| Check | 09/15/2023 | | Zelle to Brittany Herring | SouthState Bank 1355 | 900.00 |

## Disbursements, Net of Returns
### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/15/2023 | 1176 | Dave Williams | SouthState Bank 1355 | 900.00 |
| Check | 09/15/2023 | 1178 | Jacob Spivey | SouthState Bank 1355 | 800.00 |
| Check | 09/15/2023 | 1180 | Kyle Grant | SouthState Bank 1355 | 800.00 |
| Check | 09/15/2023 | 1181 | Jimmy Randolph | SouthState Bank 1355 | 250.00 |
| Check | 09/15/2023 | 1182 | Cynthia Randolph | SouthState Bank 1355 | 1,250.00 |
| Check | 09/15/2023 | 1183 | Brian Burch | SouthState Bank 1355 | 358.22 |
| Check | 09/15/2023 | 1185 | Keely Michael | SouthState Bank 1355 | 1,500.00 |
| Check | 09/16/2023 | 1174 | Ismail Mendoza | SouthState Bank 1355 | 1,500.00 |
| Check | 09/18/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 300.00 |
| Check | 09/18/2023 | | Axel Torres Receiver | SouthState Bank 1355 | 700.00 |
| Check | 09/18/2023 | 1177 | Timmothy Parrott | SouthState Bank 1355 | 1,500.00 |
| Check | 09/21/2023 | 1027 | Kyle Grant | SouthState Bank 1355 | 800.00 |
| Check | 09/22/2023 | 1028 | Jose Perez | SouthState Bank 1355 | 700.00 |
| Check | 09/22/2023 | 1187 | Keely Michael | SouthState Bank 1355 | 1,500.00 |
| Check | 09/22/2023 | 1188 | Jacob Spivey | SouthState Bank 1355 | 800.00 |
| Check | 09/22/2023 | 1189 | Timmothy Parrott | SouthState Bank 1355 | 1,500.00 |
| Check | 09/22/2023 | 1190 | Brian Burch | SouthState Bank 1355 | 810.00 |
| Check | 09/22/2023 | 1191 | Cassie Woodlief | SouthState Bank 1355 | 350.00 |
| Check | 09/22/2023 | 1200 | Timmothy Parrott | SouthState Bank 1355 | 1,800.00 |
| Check | 09/27/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 300.00 |
| Check | 09/27/2023 | 1196 | Bill Kastler | SouthState Bank 1355 | 2,400.00 |
| Check | 09/27/2023 | 1199 | Brian Burch | SouthState Bank 1355 | 750.00 |
| Check | 09/28/2023 | 1206 | Jose Perez | SouthState Bank 1355 | 1,250.00 |
| Check | 09/29/2023 | 1202 | Kyle Grant | SouthState Bank 1355 | 1,000.00 |
| Check | 09/29/2023 | 1197 | Chris Stamper | SouthState Bank 1355 | 1,900.00 |
| Check | 09/29/2023 | 1198 | Dave Williams | SouthState Bank 1355 | 1,500.00 |
| Check | 09/29/2023 | 1201 | Jacob Spivey | SouthState Bank 1355 | 700.00 |
| Check | 09/29/2023 | 1203 | Keely Michael | SouthState Bank 1355 | 1,500.00 |
| Check | 09/29/2023 | 1204 | Ismail Mendoza | SouthState Bank 1355 | 1,500.00 |
| Check | 09/29/2023 | 1205 | Eric Thompson | SouthState Bank 1355 | 600.00 |
| Check | 09/29/2023 | 1207 | Alex Uriel Treja | SouthState Bank 1355 | 1,200.00 |
| Check | 09/30/2023 | 1208 | Eric Thompson | SouthState Bank 1355 | 500.00 |
| Check | 09/30/2023 | 1209 | Cynthia Randolph | SouthState Bank 1355 | 1,000.00 |
| **Total Labor** | | | | | **60,048.22** |
| **Legal** | | | | | |
| Check | 09/15/2023 | | Withdrawal | SouthState Bank 1355 | 12,000.00 |
| Check | 09/29/2023 | | Withdrawal | SouthState Bank 1355 | 7,900.00 |
| **Total Legal** | | | | | **19,900.00** |
| **Life Insurance** | | | | | |
| Check | 09/05/2023 | | American Modern | SouthState Bank 1355 | 196.68 |
| **Total Life Insurance** | | | | | **196.68** |
| **Miscellaneous Expense** | | | | | |
| Check | 09/01/2023 | | StraightTalk | SouthState Bank 8912 | 65.58 |
| Check | 09/12/2023 | | Visa ISA fee | SouthState Bank 1355 | 1.20 |
| Check | 09/14/2023 | | Seneca | SouthState Bank 1355 | 3.59 |

## Disbursements, Net of Returns
### As of September 30, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 09/20/2023 | | Charlies Fine | SouthState Bank 1355 | 11.55 |
| Total Miscellaneous Expense | | | | | 81.92 |
| **Payment on sold equipment - pre** | | | | | |
| Check | 09/11/2023 | | Caterpillar SPI/CAT | SouthState Bank 1355 | 4,374.53 |
| Total Payment on sold equipment - pre | | | | | 4,374.53 |
| **Repairs and Maintenance** | | | | | |
| Check | 09/01/2023 | | Upstate Hydraulic | SouthState Bank 8912 | 53.49 |
| Total Repairs and Maintenance | | | | | 53.49 |
| **Software** | | | | | |
| Check | 09/05/2023 | | Apple.com/bill | SouthState Bank 8912 | 11.76 |
| Check | 09/11/2023 | | Apple.com/bill | SouthState Bank 1355 | 44.92 |
| Total Software | | | | | 56.68 |
| **Tractor payment** | | | | | |
| Check | 09/13/2023 | | AGSouth ICS | SouthState Bank 1355 | 356.12 |
| Total Tractor payment | | | | | 356.12 |
| **Truck parts** | | | | | |
| Check | 09/06/2023 | | 440 Trucks | SouthState Bank 8912 | 72.03 |
| Check | 09/06/2023 | | Eddy's Auto Part | SouthState Bank 1355 | 5.99 |
| Check | 09/11/2023 | | Abernathy Chrysler | SouthState Bank 1355 | 306.08 |
| Check | 09/11/2023 | | Tractor Supply | SouthState Bank 1355 | 274.86 |
| Check | 09/13/2023 | | Tri County Hose | SouthState Bank 1355 | 9.96 |
| Check | 09/18/2023 | | Tractor Supply | SouthState Bank 1355 | 89.82 |
| Check | 09/29/2023 | | Advance Auto Parts | SouthState Bank 1355 | 34.22 |
| Total Truck parts | | | | | 792.96 |
| **Uniforms** | | | | | |
| Check | 09/12/2023 | 1046 | Helpful Apparel | SouthState Bank 1355 | 1,665.72 |
| Total Uniforms | | | | | 1,665.72 |

# Clemmers Construction LLC
# EXHIBIT F
## A/R Aging Summary
### As of September 30, 2023

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **Hudson Company Of Tennessee** | | 78,884.00 | | | | 78,884.00 |
| **Jewelee Martin** | | | | | 49,050.00 | 49,050.00 |
| **Josh Langley** | | | | | 12,000.00 | 12,000.00 |
| **Robert Miller** | | | | | 2,010.00 | 2,010.00 |
| | 0.00 | 78,884.00 | 0.00 | 0.00 | 63,060.00 | 141,944.00 |



**SouthState**

P.O. Box 9602    Winter Haven, FL 33883
SouthStateBank.com    800.277.2175

### Statement Ending 09/29/2023

CLEMMERS CONSTRUCTION LLC                    Page 1 of 12
Account Number: XXXXXXXXXXXXX1355

CLEMMERS CONSTRUCTION LLC
CLEMMERS CONSTRUCTION MAIN
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

## Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉️ | Mailing Address | P.O. Box 9602<br>Winter Haven, FL 33883 |
| 🖥️ | Website | SouthStateBank.com |



## Solutions to Move Your Business Forward

Real Estate Loans
Equipment Loans
Lines of Credit

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUS GOLD CHECKING | XXXXXXXXXXXXX1355 | $13,968.02 |

Member FDIC
NMLS# 403455



EQUAL HOUSING LENDER

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at: SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.

1. Tell us your name and account number

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information

3. Tell us the dollar amount of the suspected error

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.

In your letter, give us the following information:

1. Account information: Your name and account number

2. Dollar amount: The dollar amount of the suspected error

3. Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

1. We cannot try to collect the amount in question or report you as delinquent on that amount.

2. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

#### Daily Balance Method (including Current Transactions)

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____20_____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions, automatic payments, automatic transfers, interest.

#### CHECKS/WITHDRAWALS NOT DEDUCTED

| Date | | Amount |
|------|---|--------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks/Withdrawals not deducted | | $ |

#### DEPOSITS NOT CREDITED

| Date | | Amount |
|------|---|--------|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits not credited | | $ |

#### BALANCE COMPUTATION

| Add the following items: | Amount |
|---------------------------|--------|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

SCST (Rev 08/2019)



**SouthState**

## *Statement Ending 09/29/2023*

CLEMMERS CONSTRUCTION LLC          Page 3 of 12
Account Number: XXXXXXXXXXXXX1355



## Simplified Cashflow Solutions

Treasury Navigator* helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

**Reporting Tools | ACH Payments | Wire Transfers Remote Deposit Capture | eStatements**

*Fees may apply. See a banker for details. Member FDIC.*

# BUS GOLD CHECKING-XXXXXXXXXXXXX1355

## Account Summary

| Date | Description | Amount | Description | Amount |
|------|-------------|--------|-------------|--------|
| 09/01/2023 | Beginning Balance | $9,499.85 | Minimum Balance | -$20,157.76 |
| | 31 Credit(s) This Period | $174,012.75 | Average Available Balance | $7,742.06 |
| | 203 Debit(s) This Period | $169,544.58 | | |
| 09/29/2023 | Ending Balance | $13,968.02 | | |

## Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 09/08/2023 | DEPOSIT | $56,470.00 |
| 09/11/2023 | DEPOSIT | $5,000.00 |
| 09/15/2023 | DEPOSIT | $19,500.00 |
| 09/27/2023 | DEPOSIT | $34,500.00 |
| 09/29/2023 | DEPOSIT | $4,760.00 |
| | | 5 item(s) totaling $120,230.00 |

## Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/05/2023 | Internet Transfer from SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $150.00 |
| 09/26/2023 | ATM DEPOSIT | $4,495.00 |
| 09/26/2023 | ATM DEPOSIT | $5,000.00 |
| 09/27/2023 | Internet Transfer from SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $100.00 |
| | | 4 item(s) totaling $9,745.00 |

## Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 09/07/2023 | RETURNED CHECK# 1154, INSUFFICIENT FUNDS | $358.22 |
| 09/07/2023 | RETURNED CHECK# 1153, INSUFFICIENT FUNDS | $750.00 |
| 09/07/2023 | RETURNED CHECK# 1156, INSUFFICIENT FUNDS | $800.00 |
| 09/07/2023 | RETURNED CHECK# 1155, INSUFFICIENT FUNDS | $1,000.00 |
| 09/07/2023 | RETURNED CHECK# 1158, INSUFFICIENT FUNDS | $1,000.00 |
| 09/07/2023 | RETURNED CHECK# 1151, INSUFFICIENT FUNDS | $1,200.00 |
| 09/07/2023 | RETURNED CHECK# 1149, INSUFFICIENT FUNDS | $1,500.00 |
| 09/07/2023 | RETURNED CHECK# 1148, INSUFFICIENT FUNDS | $1,500.00 |
| 09/07/2023 | RETURNED CHECK# 1150, INSUFFICIENT FUNDS | $1,500.00 |
| 09/07/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, Caterpillar SPI/Cat 00170055625 | $4,374.53 |
| 09/08/2023 | RETURNED CHECK# 1022, INSUFFICIENT FUNDS | $975.00 |

CLEMMERS CONSTRUCTION LLC     XXXXXXXXXXXXX1355   Statement Ending 09/29/2023       Page 4 of 12

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Other Credits (continued)

| Date | Description | Amount |
|------|-------------|-------:|
| 09/08/2023 | RETURNED CHECK# 1160, INSUFFICIENT FUNDS | $5,370.00 |
| 09/22/2023 | RETURNED CHECK# 1161, INSUFFICIENT FUNDS | $12,500.00 |
| 09/25/2023 | RETURNED CHECK# 1184, INSUFFICIENT FUNDS | $1,000.00 |
| 09/26/2023 | RETURNED CHECK# 1027, INSUFFICIENT FUNDS | $800.00 |
| 09/26/2023 | RETURNED CHECK# 1188, INSUFFICIENT FUNDS | $800.00 |
| 09/26/2023 | RETURNED CHECK# 1190, INSUFFICIENT FUNDS | $810.00 |
| 09/26/2023 | RETURNED CHECK# 1193, INSUFFICIENT FUNDS | $1,200.00 |
| 09/26/2023 | RETURNED CHECK# 1163, INSUFFICIENT FUNDS | $1,200.00 |
| 09/26/2023 | RETURNED CHECK# 1189, INSUFFICIENT FUNDS | $1,500.00 |
| 09/26/2023 | RETURNED CHECK# 1187, INSUFFICIENT FUNDS | $1,500.00 |
| 09/26/2023 | RETURNED CHECK# 1186, INSUFFICIENT FUNDS | $2,400.00 |

22 item(s) totaling $44,037.75

### Electronic Debits

| Date | Description | Amount |
|------|-------------|-------:|
| 09/01/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 716320 XX4465 PIN PURCH 09/01 07:15 | $3.63 |
| 09/01/2023 | ON THE RAIL EASLEY SC 00000000 060122 XX4465 SIG PURCH 08/31 13:49 | $103.50 |
| 09/01/2023 | HAMPTON INN EASL EASLEY SC 00000000 028120 XX4465 SIG PURCH 08/31 04:38 | $165.39 |
| 09/01/2023 | HAMPTON INN EASL EASLEY SC 00000000 028121 XX4465 SIG PURCH 08/31 04:34 | $165.39 |
| 09/01/2023 | HAMPTON INN EASL EASLEY SC 00000000 028125 XX4465 SIG PURCH 08/31 04:36 | $165.39 |
| 09/01/2023 | HAMPTON INN EASL EASLEY SC 00000000 028128 XX4465 SIG PURCH 08/31 04:41 | $165.39 |
| 09/01/2023 | Zelle To JOSE NEPTALY PEREZ GONZALES +1-800-277-2175 | $1,000.00 |
| 09/01/2023 | CAROLINA CAT GBO 336-294-5240 NC 0001 057963 XX4465 SIG PURCH 08/31 08:00 | $1,734.67 |
| 09/01/2023 | NATIONAL GENERAL PAYMENT 2019567972-00 | $483.01 |
| 09/01/2023 | ALLY ALLY PAYMT 228113355929 | $1,412.38 |
| 09/01/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $300.00 |
| 09/05/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 000181 XX4465 SIG PURCH 09/01 16:15 | $109.98 |
| 09/05/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 000164 XX4465 SIG PURCH 09/01 16:58 | $110.63 |
| 09/05/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 906973 XX4465 SIG PURCH 09/05 09:17 | $124.00 |
| 09/05/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 909733 XX4465 SIG PURCH 09/05 08:02 | $125.00 |
| 09/05/2023 | American Modern PAYMENT O7034519 | $196.68 |
| 09/05/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,100.00 |
| 09/06/2023 | EDDY'S AUTO PART LINCOLNTON NC 00000000 052574 XX4465 SIG PURCH 09/05 08:13 | $5.99 |
| 09/06/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030048 XX4465 SIG PURCH 09/01 16:43 | $2,007.97 |
| 09/06/2023 | Caterpillar SPI/Cat 00170055625 | $4,374.53 |
| 09/08/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 056736 XX4465 PIN PURCH 09/08 19:13 | $8.83 |
| 09/08/2023 | CAROLINA CAT REN 8284647045 NC 00013050 075756 XX4465 SIG PURCH 08/21 18:49 | $151.70 |
| 09/11/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 029877 XX4598 SIG PURCH 09/10 17:33 | $3.74 |
| 09/11/2023 | PROWASH OF LINCO LINCOLNTON NC 60414252 014252 XX4465 SIG PURCH 09/09 16:58 | $5.00 |
| 09/11/2023 | MORGANS ICE CREA LINCOLNTON NC 00007879 000010 XX4465 SIG PURCH 09/10 15:04 | $14.45 |
| 09/11/2023 | WENDYS #0008 BLACK MOUNTAI NC 20573012 572926 XX4465 SIG PURCH 09/11 17:58 | $31.64 |
| 09/11/2023 | RIVERSIDE * RIVE WWW.FISHERMAN NC PCIJKOHU 096956 XX4465 SIG PURCH 09/08 16:43 | $44.44 |
| 09/11/2023 | XX4465 PMT DDA 09/10 14:51 APPLE.COM/BILL 866-712-7753 CA 00000000 093757 | $44.92 |
| 09/11/2023 | PAPAS AND BEER DALLAS NC 77716464 020162 XX4465 SIG PURCH 09/09 19:11 | $55.89 |
| 09/11/2023 | VENMO* Visa Direct NY CNP TX 497708 XX4465 PIN PURCH 09/09 17:41 | $60.00 |
| 09/11/2023 | BP#5061577WILL'S LINCOLNTON NC 38627501 100918 XX4465 SIG PURCH 09/09 18:52 | $90.90 |
| 09/11/2023 | INGLES MARKETS # LINCOLNTON NC 1 090101 XX4598 SIG PURCH 09/10 17:21 | $93.37 |
| 09/11/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 XX4465 SIG PURCH 09/09 12:33 | $117.46 |
| 09/11/2023 | TRACTOR SUPPLY C LINCOLNTON NC 37000100 383034 XX4465 PIN PURCH 09/10 14:36 | $274.86 |
| 09/11/2023 | VENMO* Visa Direct NY CNP TX 068385 XX4465 PIN PURCH 09/10 08:47 | $300.00 |
| 09/11/2023 | LOWE'S #70 LINCOLNTON NC 001 625471 XX4465 PIN PURCH 09/10 14:57 | $410.09 |
| 09/11/2023 | Zelle To Brittany Herring +1-800-277-2175 | $700.00 |
| 09/11/2023 | VENMO* Visa Direct NY CNP TX 017851 XX4465 PIN PURCH 09/09 01:07 | $700.00 |
| 09/11/2023 | VENMO* Visa Direct NY CNP TX 133466 XX4465 PIN PURCH 09/10 21:40 | $1,500.00 |
| 09/11/2023 | Caterpillar SPI/Cat 00170055625 | $4,374.53 |
| 09/12/2023 | QT 1042 GASTONIA NC 00000000 054207 XX4465 SIG PURCH 09/11 12:49 | $6.61 |

 **SouthState**

## BUS GOLD CHECKING-XXXXXXXXXXXXXX1355 (continued)

**Electronic Debits (continued)**

| Date | Description | Amount |
|---|---|---|
| 09/12/2023 | WAFFLE HOUSE Asheville NC 05753060 013494 XX4465 SIG PURCH 09/12 08:15 | $56.50 |
| 09/12/2023 | VENMO* Visa Direct NY CNP TX 110905 XX4465 PIN PURCH 09/12 21:11 | $100.00 |
| 09/12/2023 | XX4465 PMT DDA 09/12 04:56 SPYPOINT PREM-AN VICTORIAVILLE QC W3GTVRF0 063415 | $120.00 |
| 09/12/2023 | VENMO* Visa Direct NY CNP TX 283327 XX4465 PIN PURCH 09/12 21:11 | $120.00 |
| 09/12/2023 | ONEMAIN FINANCIAL G 800-961-5577 IN 00000000 06708XX4465 SIG PURCH 09/11 11:07 | $469.76 |
| 09/13/2023 | TRI COUNTY HOSE SENECA SC 87390001 010320 XX4465 PIN PURCH 09/13 12:02 | $9.96 |
| 09/13/2023 | LINCOLN SEAFOOD LINCOLNTON NC 75699321 082974 XX4465 SIG PURCH 09/12 19:55 | $39.39 |
| 09/13/2023 | QT 1042 OUTSIDE GASTONIA NC 001 377471 XX4465 SIG PURCH 09/13 07:10 | $174.46 |
| 09/13/2023 | Zelle To JOSE NEPTALY PEREZ GONZALES +1-800-277-2175 | $1,500.00 |
| 09/13/2023 | AGSOUTH ICSPAYMNT 01713027801000 | $356.12 |
| 09/14/2023 | QT 1042 GASTONIA NC 00000000 095353 XX4465 SIG PURCH 09/13 11:14 | $3.20 |
| 09/14/2023 | SRP SENECA 011 SENECA SC 63247901 248475 XX4465 PIN PURCH 09/13 19:42 | $3.59 |
| 09/14/2023 | LOCO MART SENECA SC 00014Q10 560284 XX4465 PIN PURCH 09/14 12:37 | $4.78 |
| 09/14/2023 | LOWE'S #16 SENECA SC 001 602064 XX4465 PIN PURCH 09/14 12:55 | $32.92 |
| 09/14/2023 | LOCO MART SENECA SC 00014Q10 534293 XX4465 SIG PURCH 09/14 12:30 | $91.39 |
| 09/14/2023 | OCONEE COUNTY SO SENECA SC 22653883 053883 XX4465 SIG PURCH 09/13 19:34 | $91.98 |
| 09/14/2023 | APPLEBEES 8736 SENECA SC 00000000 064700 XX4465 SIG PURCH 09/14 00:51 | $99.87 |
| 09/14/2023 | Zelle To Brittany Herring +1-800-277-2175 | $250.00 |
| 09/14/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $300.00 |
| 09/15/2023 | QT 1101 INSIDE SENECA SC 00000000 037554 XX4465 SIG PURCH 09/14 10:42 | $6.92 |
| 09/15/2023 | MCDONALD'S F4242 SENECA SC 1 088319 XX4465 SIG PURCH 09/14 13:18 | $8.68 |
| 09/15/2023 | OCONEE COUNTY SO SENECA SC 23361049 061049 XX4465 SIG PURCH 09/14 16:23 | $40.89 |
| 09/15/2023 | OCONEE COUNTY SO SENECA SC 23361023 061023 XX4465 SIG PURCH 09/14 13:43 | $85.18 |
| 09/15/2023 | OCONEE COUNTY SO SENECA SC 23361031 061031 XX4465 SIG PURCH 09/14 14:51 | $100.63 |
| 09/15/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 384175 XX4465 SIG PURCH 09/15 17:15 | $118.88 |
| 09/15/2023 | VENMO* Visa Direct NY CNP TX 561873 XX4465 PIN PURCH 09/15 12:08 | $400.00 |
| 09/15/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000030 XX4465 SIG PURCH 09/13 07:57 | $744.32 |
| 09/15/2023 | Zelle To Brittany Herring +1-800-277-2175 | $900.00 |
| 09/15/2023 | Amazon.com* TX3PB Amzn.com/bill WA 00000000 060143 XX4465 SIG PURCH 09/14 17:32 | $1,094.50 |
| 09/15/2023 | INS. PREM NATL FOUND LIFE NATIONAL FOUNDATION LIFE INS COMPANY 800 221 9039 | $201.42 |
| 09/15/2023 | INS. PREM NATL FOUND LIFE NATIONAL FOUNDATION LIFE INS COMPANY 800 221 9039 | $828.78 |
| 09/15/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $200.00 |
| 09/15/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 09/18/2023 | DUNKIN #349714 BOGER CITY NC 014 016868 XX4465 SIG PURCH 09/17 08:29 | $7.67 |
| 09/18/2023 | Zips #186 LINCOLNTON NC 00000000 016762 XX4465 SIG PURCH 09/15 09:37 | $10.00 |
| 09/18/2023 | DUNKIN #349714 BOGER CITY NC 022 044886 XX4465 SIG PURCH 09/15 09:06 | $10.65 |
| 09/18/2023 | BISCUITVILLE 210 LINCOLNTON NC 00008614 000032 XX4598 SIG PURCH 09/17 05:44 | $15.79 |
| 09/18/2023 | Amazon Prime* TX9 Amzn.com/bill WA 00000000 099230 XX4465 SIG PURCH 09/16 21:15 | $16.04 |
| 09/18/2023 | CKE* LAS SALSAS M MORGANTON NC 00000000 095362 XX4465 SIG PURCH 09/15 22:57 | $66.24 |
| 09/18/2023 | TRACTOR SUPPLY C LINCOLNTON NC 37000200 609268 XX4465 PIN PURCH 09/17 18:30 | $89.82 |
| 09/18/2023 | STEELE CREEK PAR 828-433-5660 NC 00000000 070362 XX4465 PIN PURCH 09/15 19:32 | $91.50 |
| 09/18/2023 | QUALITY INNS BLACK MOUNTAI NC 88906554 067196 XX4598 SIG PURCH 09/12 15:18 | $102.26 |
| 09/18/2023 | QUALITY INNS BLACK MOUNTAI NC 88906554 067197 XX4598 SIG PURCH 09/12 15:31 | $102.26 |
| 09/18/2023 | QUALITY INNS BLACK MOUNTAI NC 88906554 067199 XX4598 SIG PURCH 09/12 15:44 | $102.26 |
| 09/18/2023 | LONGHORN STEAK 0 MORGANTON NC 00008465 000035 XX4465 SIG PURCH 09/16 19:47 | $122.48 |
| 09/18/2023 | QT 1042 OUTSIDE GASTONIA NC 001 203816 XX4465 SIG PURCH 09/18 08:26 | $175.00 |
| 09/18/2023 | VENMO* Visa Direct NY CNP TX 627567 XX4465 PIN PURCH 09/18 10:12 | $300.00 |

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXXX1355   Statement Ending 09/29/2023          Page 6 of 12

## BUS GOLD CHECKING-XXXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 09/18/2023 | EASYPAY INC 828-3961185 NC 53886002 Q04135 XX4465 SIG PURCH 09/15 08:18 | $907.00 |
| 09/18/2023 | GBO-CAROLINA CAT 3362974490 NC 00016022 026052 XX4465 SIG PURCH 08/30 12:21 | $1,128.15 |
| 09/18/2023 | AXEL TORRES RECEIVER 7950191333 | $700.00 |
| 09/18/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,000.00 |
| 09/19/2023 | Subway 1695 Spartanburg SC 75175107 043013 XX4465 SIG PURCH 09/19 16:23 | $12.86 |
| 09/19/2023 | QT 1042 GASTONIA NC 00000000 002274 XX4465 SIG PURCH 09/18 12:30 | $37.35 |
| 09/19/2023 | QT 1042 OUTSIDE GASTONIA NC 001 456998 XX4465 SIG PURCH 09/19 07:10 | $67.32 |
| 09/19/2023 | AUTO OWNERS INS WEB PAY 18296230 | $4,167.98 |
| 09/19/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $1,500.00 |
| 09/20/2023 | CHARLIES FINE FO SPARTANBURG SC 00000000 043169 XX4465 SIG PURCH 09/18 12:02 | $11.55 |
| 09/20/2023 | QT 1042 GASTONIA NC 00000000 035491 XX4465 SIG PURCH 09/19 11:18 | $21.98 |
| 09/20/2023 | MMM KINGS MTN QU KINGS MTN NC 76168850 010001 XX4465 SIG PURCH 09/19 07:50 | $252.60 |
| 09/20/2023 | DISCOVER E-PAYMENT 5933 | $250.00 |
| 09/22/2023 | INS. PREM NATL FOUND LIFE NATIONAL FOUNDATION LIFE INS COMPANY 800 221 9039 | $201.42 |
| 09/26/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 09/27/2023 | VENMO* Visa Direct NY CNP TX 100701 XX4465 PIN PURCH 09/27 00:04 | $300.00 |
| 09/27/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $60.00 |
| 09/27/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $200.00 |
| 09/28/2023 | GASTONIA ABC STO DALLAS NC 00005060 004172 XX4465 SIG PURCH 09/27 17:19 | $6.37 |
| 09/28/2023 | WENDYS #0016 HICKORY NC 20656013 625391 XX4465 SIG PURCH 09/28 14:34 | $9.08 |
| 09/28/2023 | KILLIANS INC HICKORY NC 06877278 029222 XX4465 PIN PURCH 09/28 15:12 | $91.36 |
| 09/28/2023 | SQ * LINCOLN LAND Lincolnton NC 00000000 061176 XX4465 SIG PURCH 09/28 12:41 | $203.73 |
| 09/28/2023 | CAPITAL ONE MOBILE PMT 3SEZMUFYNFRMVUH | $215.00 |
| 09/28/2023 | UNITED BANK EPAY E PAYMENT 01249983618-800 | $2,500.00 |
| 09/28/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $600.00 |
| 09/29/2023 | ADVANCE AUTO PAR LINCOLNTON NC 31164705 198280 XX4465 PIN PURCH 09/29 17:52 | $34.22 |
| 09/29/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 136676 XX4465 SIG PURCH 09/29 08:36 | $300.00 |
| 09/29/2023 | ACI* LENDMARK FINANC 866-413-8340 GA 49069633 06963XX4465 SIG PURCH 09/28 20:58 | $321.51 |
| 09/29/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000089 XX4465 SIG PURCH 09/27 10:30 | $811.07 |
| 09/29/2023 | VENMO* Visa Direct NY CNP TX 453137 XX4465 PIN PURCH 09/29 12:32 | $1,450.00 |
| 09/29/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 000051 XX4465 SIG PURCH 09/27 08:36 | $1,953.83 |

119 item(s) totaling $52,922.43

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 09/05/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 09/06/2023 | OVERDRAFT PAID ITEM(S) FEE | $144.00 |
| 09/06/2023 | NSF RETURNED ITEM(S) FEE | $360.00 |
| 09/07/2023 | NSF RETURNED ITEM(S) FEE | $72.00 |
| 09/12/2023 | VISA ISA FEE SPYPOINT PREM-AN VICTORIAVILLE QC W3GTVRF0 063415 | $1.20 |
| 09/15/2023 | WITHDRAWAL | $12,010.00 |
| 09/19/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 09/20/2023 | OVERDRAFT PAID ITEM(S) FEE | $144.00 |
| 09/21/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 09/21/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 09/22/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 09/22/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 09/25/2023 | NSF RETURNED ITEM(S) FEE | $288.00 |
| 09/28/2023 | WITHDRAWAL | $3,078.05 |
| 09/29/2023 | WITHDRAWAL | $7,900.00 |
| 09/29/2023 | Paper Statement Fee | $2.00 |

16 item(s) totaling $24,215.25



## SouthState

### Statement Ending 09/29/2023

CLEMMERS CONSTRUCTION LLC | Page 7 of 12
Account Number: XXXXXXXXXXXXX1355

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Checks Cleared

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1020 | 09/01/2023 | $1,183.86 | 1164 | 09/12/2023 | $740.00 |
| 1021 | 09/01/2023 | $1,000.00 | 1165 | 09/12/2023 | $750.00 |
| 1022 | 09/07/2023 | $975.00 | 1166 | 09/12/2023 | $800.00 |
| 1023 | 09/12/2023 | $900.00 | 1167 | 09/18/2023 | $900.00 |
| 1024 | 09/12/2023 | $450.00 | 1169* | 09/18/2023 | $2,000.00 |
| 1025 | 09/18/2023 | $727.75 | 1170 | 09/13/2023 | $900.00 |
| 1026 | 09/21/2023 | $1,159.00 | 1172* | 09/19/2023 | $1,213.64 |
| 1027 | 09/25/2023 | $800.00 | 1173 | 09/13/2023 | $3,500.00 |
| 1027 | 09/28/2023 | $800.00 | 1174 | 09/18/2023 | $1,500.00 |
| 1028 | 09/26/2023 | $700.00 | 1175 | 09/18/2023 | $750.00 |
| 1046* | 09/19/2023 | $1,665.72 | 1176 | 09/18/2023 | $900.00 |
| 1070* | 09/12/2023 | $2,190.00 | 1177 | 09/15/2023 | $1,500.00 |
| 1146* | 09/05/2023 | $520.00 | 1178 | 09/18/2023 | $800.00 |
| 1147 | 09/06/2023 | $2,102.00 | 1180* | 09/15/2023 | $800.00 |
| 1148 | 09/06/2023 | $1,500.00 | 1181 | 09/19/2023 | $250.00 |
| 1148 | 09/11/2023 | $1,500.00 | 1182 | 09/19/2023 | $1,250.00 |
| 1149 | 09/06/2023 | $1,500.00 | 1183 | 09/18/2023 | $358.22 |
| 1150 | 09/06/2023 | $1,500.00 | 1184 | 09/22/2023 | $1,000.00 |
| 1150 | 09/11/2023 | $1,500.00 | 1185 | 09/18/2023 | $1,500.00 |
| 1151 | 09/06/2023 | $1,200.00 | 1186 | 09/25/2023 | $2,400.00 |
| 1151 | 09/11/2023 | $1,200.00 | 1187 | 09/25/2023 | $1,500.00 |
| 1152 | 09/06/2023 | $1,000.00 | 1187 | 09/28/2023 | $1,500.00 |
| 1153 | 09/06/2023 | $750.00 | 1188 | 09/25/2023 | $800.00 |
| 1153 | 09/11/2023 | $750.00 | 1188 | 09/28/2023 | $800.00 |
| 1154 | 09/06/2023 | $358.22 | 1189 | 09/25/2023 | $1,500.00 |
| 1155 | 09/06/2023 | $1,000.00 | 1189 | 09/28/2023 | $1,500.00 |
| 1155 | 09/11/2023 | $1,000.00 | 1190 | 09/25/2023 | $810.00 |
| 1156 | 09/06/2023 | $800.00 | 1190 | 09/28/2023 | $810.00 |
| 1158* | 09/06/2023 | $1,000.00 | 1191 | 09/26/2023 | $350.00 |
| 1159 | 09/13/2023 | $1,522.75 | 1192 | 09/28/2023 | $300.74 |
| 1160 | 09/07/2023 | $5,370.00 | 1193 | 09/25/2023 | $1,200.00 |
| 1161 | 09/21/2023 | $12,500.00 | 1193 | 09/28/2023 | $1,200.00 |
| 1162 | 09/12/2023 | $1,200.00 | 1200* | 09/29/2023 | $1,800.00 |
| 1163 | 09/25/2023 | $1,200.00 | 1202* | 09/29/2023 | $1,000.00 |

\* Indicates skipped check number       68 Item(s) totaling $92,406.90

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2023 | $1,617.24 | 09/13/2023 | $24,384.42 | 09/22/2023 | -$4,302.02 |
| 09/05/2023 | -$555.05 | 09/14/2023 | $23,508.69 | 09/25/2023 | -$13,800.02 |
| 09/06/2023 | -$20,157.76 | 09/15/2023 | $23,466.49 | 09/26/2023 | $4,354.98 |
| 09/07/2023 | -$12,592.01 | 09/18/2023 | $9,083.40 | 09/27/2023 | $38,394.98 |
| 09/08/2023 | $50,062.46 | 09/19/2023 | -$1,117.47 | 09/28/2023 | $24,780.65 |
| 09/11/2023 | $40,291.17 | 09/20/2023 | -$1,797.60 | 09/29/2023 | $13,968.02 |
| 09/12/2023 | $32,387.10 | 09/21/2023 | -$15,528.60 | | |

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX1355   Statement Ending 09/29/2023          Page 8 of 12



| #000001020 | 09/01 | $1,183.86 |
| #000001021 | 09/01 | $1,000.00 |
| #000001022 | 09/07 | $975.00 |
| #000001023 | 09/12 | $900.00 |
| #000001024 | 09/12 | $450.00 |
| #000001025 | 09/18 | $727.75 |
| #000001026 | 09/21 | $1,159.00 |
| #000001027 | 09/25 | $800.00 |
| #000001027 | 09/28 | $800.00 |
| #000001028 | 09/26 | $700.00 |
| #000001046 | 09/19 | $1,665.72 |
| #000001070 | 09/12 | $2,190.00 |
| #000001146 | 09/05 | $520.00 |
| #000001147 | 09/06 | $2,102.00 |
| #000001148 | 09/06 | $1,500.00 |
| #000001148 | 09/11 | $1,500.00 |
| #000001149 | 09/06 | $1,500.00 |
| #000001150 | 09/06 | $1,500.00 |



**SouthState**

**Statement Ending 09/29/2023**

CLEMMERS CONSTRUCTION LLC                    Page 9 of 12
Account Number: XXXXXXXXXXXXX1355



| | | |
|---|---|---|
| #000001150   09/11   $1,500.00 | #000001151   09/06   $1,200.00 | #000001151   09/11   $1,200.00 |
| #000001152   09/06   $1,000.00 | #000001153   09/06   $750.00 | #000001153   09/11   $750.00 |
| #000001154   09/06   $358.22 | #000001155   09/06   $1,000.00 | #000001155   09/11   $1,000.00 |
| #000001156   09/06   $800.00 | #000001158   09/06   $1,000.00 | #000001159   09/13   $1,522.75 |
| #000001160   09/07   $5,370.00 | #000001161   09/21   $12,500.00 | #000001162   09/12   $1,200.00 |
| #000001163   09/25   $1,200.00 | #000001164   09/12   $740.00 | #000001165   09/12   $750.00 |



| #000001166   09/12   $800.00 | #000001167   09/18   $900.00 | #000001169   09/18   $2,000.00 |
| --- | --- | --- |
| #000001170   09/13   $900.00 | #000001172   09/19   $1,213.64 | #000001173   09/13   $3,500.00 |
| #000001174   09/18   $1,500.00 | #000001175   09/18   $750.00 | #000001176   09/18   $900.00 |
| #000001177   09/15   $1,500.00 | #000001178   09/18   $800.00 | #000001180   09/15   $800.00 |
| #000001181   09/19   $250.00 | #000001182   09/19   $1,250.00 | #000001183   09/18   $358.22 |
| #000001184   09/22   $1,000.00 | #000001185   09/18   $1,500.00 | #000001186   09/25   $2,400.00 |



**SouthState**



#000001187   09/25   $1,500.00



#000001187   09/28   $1,500.00



#000001188   09/25   $800.00



#000001188   09/28   $800.00



#000001189   09/25   $1,500.00



#000001189   09/28   $1,500.00



#000001190   09/25   $810.00



#000001190   09/28   $810.00



#000001191   09/26   $350.00



#000001192   09/28   $300.74



#000001193   09/25   $1,200.00



#000001193   09/28   $1,200.00



#000001200   09/29   $1,800.00



#000001202   09/29   $1,000.00



#000000000   09/08   $56,470.00



#000000000   09/11   $5,000.00



#000000000   09/15   $19,500.00



#000000000   09/15   $12,010.00

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX1355   Statement Ending 09/29/2023          Page 12 of 12



#000000000    09/27      $34,500.00



#000000000    09/28      $3,078.05



#000000000    09/29      $4,760.00



#000000000    09/29      $7,900.00



**SouthState**

P.O. Box 9602   Winter Haven, FL 33883
SouthStateBank.com   800.277.2175

### Statement Ending 09/29/2023

CLEMMERS CONSTRUCTION LLC                    Page 1 of 6
Account Number: XXXXXXXXXXXXX8912

CLEMMERS CONSTRUCTION LLC
MATERIAL EXPENSES
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

## Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉️ | Mailing Address | P.O. Box 9602<br>Winter Haven, FL 33883 |
| 🖥️ | Website | SouthStateBank.com |



# Solutions to Move Your Business Forward

Real Estate Loans
Equipment Loans
Lines of Credit

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUS CHECKING | XXXXXXXXXXXXX8912 | $159.12 |

Member FDIC
NMLS# 403455



CLEMMERS CONSTRUCTION LLC        XXXXXXXXXXXXX8912    Statement Ending 09/29/2023        Page 2 of 6

## IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at: SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.

1.  Tell us your name and account number.

2.  Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information

3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this  we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.

In your letter, give us the following information:

1   **Account information:** Your name and account number.

2   **Dollar amount:** The dollar amount of the suspected error

3.  **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

1.  We cannot try to collect the amount in question or report you as delinquent on that amount.

2.  The charge in question may remain on your statement, and we may continue to charge you interest on that amount  But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3.  While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4.  We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

#### Daily Balance Method (including Current Transactions)

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day  We may modify these payment instructions, including changing the address for payment. by providing updated payment instructions on or with your periodic billing statement

### ACCOUNT RECONCILIATION

Month_____20_____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions. automatic payments, automatic transfers, interest

### CHECKS/WITHDRAWALS NOT DEDUCTED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Checks/Withdrawals not deducted** | | $ |

### DEPOSITS NOT CREDITED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| **Total Deposits not credited** | | $ |

### BALANCE COMPUTATION

| Add the following items: | Amount |
|---|---|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

SCST (Rev 08/2/:9)

# SouthState

**Statement Ending 09/29/2023**

*CLEMMERS CONSTRUCTION LLC* Page 3 of 6
*Account Number: XXXXXXXXXXXXX8912*



**Treasury Navigator**

# Simplified Cashflow Solutions

Treasury Navigator® helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

**Reporting Tools | ACH Payments | Wire Transfers**
**Remote Deposit Capture | eStatements**

*Fees may apply. See a banker for details. Member FDIC*

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 09/01/2023 | Beginning Balance | $534.97 | Minimum Balance | -$180.46 |
| | 15 Credit(s) This Period | $11,298.50 | Average Available Balance | $1,142.01 |
| | 75 Debit(s) This Period | $11,674.35 | | |
| 09/29/2023 | Ending Balance | $159.12 | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 09/06/2023 | DEPOSIT | $1,800.00 |
| 09/07/2023 | DEPOSIT | $2,800.00 |
| | | 2 item(s) totaling $4,600.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $300.00 |
| 09/05/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,100.00 |
| 09/06/2023 | MOBILE DEPOSIT | $350.00 |
| 09/14/2023 | LOWES #02548* SPARTANBURG SC 00000000 092489 XX1857 RETURN 09/14 07:42 | $88.50 |
| 09/14/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $300.00 |
| 09/15/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $200.00 |
| 09/15/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 09/18/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,000.00 |
| 09/19/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $1,500.00 |
| 09/26/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 09/27/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $60.00 |
| 09/27/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $200.00 |
| 09/28/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $600.00 |
| | | 13 item(s) totaling $6,698.50 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 09/01/2023 | UPSTATE HYDRAULI SPARTANBURG SC 00000000 078643 XX1857 SIG PURCH 08/31 14:28 | $53.49 |
| 09/01/2023 | XX1857 PMT DDA 08/31 10:15 STRAIGHTTALK* SER 877-430-2355 FL 00000000 051619 | $65.58 |
| 09/01/2023 | LOWES #02548* SPARTANBURG SC 00000000 005425 XX1857 SIG PURCH 09/01 13:56 | $92.21 |

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX8912   Statement Ending 09/29/2023          Page 4 of 6

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/01/2023 | BLANCHARD MACHIN 803-791-7100 SC 00000000 090609 XX1857 SIG PURCH 08/31 09:06 | $98.03 |
| 09/01/2023 | LOWES #02548* SPARTANBURG SC 00000000 005426 XX1857 SIG PURCH 09/01 11:58 | $110.04 |
| 09/01/2023 | THE GENERAL STOR SHERRILLS FOR NC 02382241 090090 XX7779 SIG PURCH 08/31 10:10 | $115.62 |
| 09/01/2023 | QT 1130 PIEDMONT SC 00000000 020904 XX1857 SIG PURCH 08/31 02:25 | $131.01 |
| 09/05/2023 | XX1857 PMT DDA 09/04 18:09 APPLE.COM/BILL 866-712-7753 CA 00000000 093314 | $11.76 |
| 09/05/2023 | COUNTRY MA Maiden NC 0001K699 895598 XX7779 SIG PURCH 09/05 11:58 | $67.35 |
| 09/05/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 774261 XX1857 SIG PURCH 09/02 08:45 | $125.00 |
| 09/05/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $150.00 |
| 09/06/2023 | SUNOCO 038916780 Tazewell TN 41831903 100554 XX2258 SIG PURCH 09/06 12:01 | $12.15 |
| 09/06/2023 | 440 TRUCKS NEWPORT TN 002UKQ73 321756 XX2258 PIN PURCH 09/06 09:57 | $72.03 |
| 09/06/2023 | QT 1042 GASTONIA NC 00000000 014853 XX1857 SIG PURCH 09/05 11:20 | $100.00 |
| 09/06/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 946035 XX2258 SIG PURCH 09/06 06:34 | $106.45 |
| 09/07/2023 | ACE HARDWARE TAZEWELL TN 00001573 000087 XX2258 SIG PURCH 09/06 17:52 | $15.28 |
| 09/07/2023 | COWBOYS MEXICAN HARROGATE TN 03534010 014735 XX2258 SIG PURCH 09/07 01:20 | $96.98 |
| 09/07/2023 | LOWES #02548* SPARTANBURG SC 00000000 045608 XX1857 SIG PURCH 09/07 11:54 | $104.97 |
| 09/07/2023 | LOWES #02548* SPARTANBURG SC 00000000 081613 XX1857 SIG PURCH 09/06 18:15 | $139.47 |
| 09/08/2023 | ACE HARDWARE TAZEWELL TN 00001573 000004 XX2258 SIG PURCH 09/07 07:00 | $10.47 |
| 09/08/2023 | ACE HARDWARE TAZEWELL TN 00001573 000001 XX2258 SIG PURCH 09/07 06:27 | $93.92 |
| 09/08/2023 | COWBOYS MEXICAN HARROGATE TN 03534010 027373 XX2258 SIG PURCH 09/08 01:08 | $98.06 |
| 09/08/2023 | WEIGELS 81 Q88 MORRISTOWN TN 52952203 050472 XX2258 SIG PURCH 09/08 09:55 | $131.17 |
| 09/08/2023 | AIRBNB INC AIRBNB.COM CA 00000000 024696 XX2258 SIG PURCH 09/07 18:53 | $150.00 |
| 09/11/2023 | PROWASH OF LINCO LINCOLNTON NC 60414245 014245 XX2258 SIG PURCH 09/09 16:41 | $5.00 |
| 09/11/2023 | ACE HARDWARE TAZEWELL TN 00001573 000001 XX2258 SIG PURCH 09/08 06:45 | $13.74 |
| 09/11/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 022000 XX1857 SIG PURCH 09/08 00:02 | $41.01 |
| 09/11/2023 | QT 1042 GASTONIA NC 00000000 069752 XX1857 SIG PURCH 09/08 09:59 | $50.00 |
| 09/11/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 018849 XX1857 SIG PURCH 09/07 05:42 | $100.00 |
| 09/11/2023 | ABRNTHYCHRYSLRJE LINCOLNTON NC 01022183 863039 XX2258 PIN PURCH 09/09 12:19 | $306.08 |
| 09/12/2023 | INGLES MARKETS # BLACK MOUNTAI NC 62835603 320670 XX2258 PIN PURCH 09/11 20:17 | $7.24 |
| 09/12/2023 | HOMEPLACE RESTAU LINCOLNTON NC 00000000 074706 XX2258 SIG PURCH 09/09 09:25 | $30.49 |
| 09/12/2023 | LOWES #02548* SPARTANBURG SC 00000000 065807 XX1857 SIG PURCH 09/12 12:58 | $51.34 |
| 09/12/2023 | QT 1042 GASTONIA NC 00000000 051651 XX1857 SIG PURCH 09/11 01:59 | $80.00 |
| 09/12/2023 | THE MEDICAL SPA GASTONIA NC 00000000 018919 XX2258 SIG PURCH 09/11 11:09 | $85.00 |
| 09/12/2023 | THE I MARKET #70 BLACK MTN NC 67779401 354376 XX2258 SIG PURCH 09/12 10:59 | $118.25 |
| 09/12/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 032019 XX7779 SIG PURCH 09/11 10:25 | $124.62 |
| 09/12/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 070081 XX2258 SIG PURCH 09/08 18:11 | $1,028.54 |
| 09/12/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 070050 XX2258 SIG PURCH 09/08 01:39 | $2,007.97 |
| 09/13/2023 | INGLES MARKETS # SPARTANBURG SC 1 075415 XX1857 SIG PURCH 09/12 09:15 | $9.87 |
| 09/13/2023 | CIRCLE K # 23956 LINCOLNTON NC 0000Q000 090622 XX1857 SIG PURCH 09/12 13:23 | $61.04 |
| 09/13/2023 | AIRBNB HMH3NDH3 AIRBNB.COM CA 00000000 008826 XX2258 SIG PURCH 09/13 09:32 | $235.67 |
| 09/14/2023 | LITTLE CAESARS 1 SPARTANBURG SC 33737008 006686 XX1857 SIG PURCH 09/14 13:13 | $24.26 |
| 09/14/2023 | QT 1042 GASTONIA NC 00000000 095227 XX1857 SIG PURCH 09/13 09:47 | $131.34 |
| 09/14/2023 | LOWES #02548* SPARTANBURG SC 00000000 099784 XX1857 SIG PURCH 09/14 13:01 | $267.36 |
| 09/15/2023 | QT 1042 GASTONIA NC 00000000 020578 XX1857 SIG PURCH 09/14 10:06 | $111.94 |
| 09/15/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 040087 XX7779 SIG PURCH 09/14 18:28 | $144.00 |
| 09/15/2023 | M AND M TRUCK CE LINCOLNTON NC 38994621 093239 XX7779 PIN PURCH 09/15 09:32 | $519.32 |
| 09/18/2023 | GASTON COUNTY LA DALLAS NC 01828656 000030 XX7779 SIG PURCH 09/15 10:11 | $73.50 |
| 09/19/2023 | LOWES #02548* SPARTANBURG SC 00000000 074821 XX1857 SIG PURCH 09/19 12:12 | $19.92 |
| 09/19/2023 | LI'L CRICKET 382 SPARTANBURG SC 47787202 244979 XX2258 PIN PURCH 09/19 17:30 | $20.58 |

 **SouthState**

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|------|-------------|--------|
| 09/19/2023 | QT 1042 GASTONIA NC 00000000 002108 XX1857 SIG PURCH 09/18 10:15 | $102.02 |
| 09/20/2023 | BP#5061577WILL'S LINCOLNTON NC 38627501 529482 XX7779 SIG PURCH 09/19 20:10 | $28.69 |
| 09/20/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 054740 XX7779 SIG PURCH 09/19 00:36 | $115.03 |
| 09/20/2023 | QT 1042 OUTSIDE GASTONIA NC 001 264592 XX7779 SIG PURCH 09/20 07:38 | $150.26 |
| 09/20/2023 | QT 1042 OUTSIDE GASTONIA NC 001 289699 XX7779 SIG PURCH 09/20 07:45 | $175.00 |
| 09/20/2023 | HARRISON SANITAT 704-2632340 NC 75238511 000414 XX2258 SIG PURCH 09/19 14:29 | $345.00 |
| 09/20/2023 | IN * MID-ATLANTIC DENVER NC 00000000 017129 XX7779 SIG PURCH 09/19 14:35 | $767.07 |
| 09/21/2023 | MCDONALD'S F1234 SPARTANBURG SC 1 060579 XX7779 SIG PURCH 09/20 10:08 | $4.02 |
| 09/21/2023 | THE HOT DOG CAFE LYMAN SC 77887236 097809 XX7779 SIG PURCH 09/20 13:39 | $10.69 |
| 09/21/2023 | LOWE'S #25 SPARTANBURG SC 001 248951 XX7779 PIN PURCH 09/21 08:56 | $51.34 |
| 09/21/2023 | QT 1042 GASTONIA NC 00000000 068045 XX1857 SIG PURCH 09/20 09:24 | $104.04 |
| 09/22/2023 | MCDONALD'S F1234 SPARTANBURG SC 1 080051 XX7779 SIG PURCH 09/21 13:04 | $1.83 |
| 09/22/2023 | MCDONALD'S F1234 SPARTANBURG SC 1 080042 XX7779 SIG PURCH 09/21 10:41 | $8.60 |
| 09/27/2023 | LOWES #00700* LINCOLNTON NC 00000000 026980 XX1857 SIG PURCH 09/27 11:36 | $419.29 |
| 09/27/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $100.00 |
| 09/29/2023 | WM SUPERCENTER # SPARTANBURG SC 14485037 085037 XX1857 SIG PURCH 09/28 16:21 | $7.90 |
| 09/29/2023 | QT 1042 GASTONIA NC 00000000 010169 XX1857 SIG PURCH 09/28 16:31 | $63.04 |
| 09/29/2023 | SQ * LINCOLN LAND LINCOLNTON NC 00000000 056643 XX2258 SIG PURCH 09/29 14:13 | $108.15 |
| 09/29/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 084425 XX7779 SIG PURCH 09/28 17:28 | $145.04 |
| 09/29/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 084152 XX1857 SIG PURCH 09/28 00:40 | $175.00 |
| | | **71 item(s) totaling $10,701.13** |

### Other Debits

| Date | Description | Amount |
|------|-------------|--------|
| 09/20/2023 | Right of offset for overdrawn account ending 0514 | $863.22 |
| 09/21/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 09/22/2023 | OVERDRAFT PAID ITEM(S) FEE | $72.00 |
| 09/29/2023 | Paper Statement Fee | $2.00 |
| | | **4 item(s) totaling $973.22** |

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 09/01/2023 | $168.99 | 09/13/2023 | $378.07 | 09/22/2023 | -$180.46 |
| 09/05/2023 | $914.88 | 09/14/2023 | $343.61 | 09/26/2023 | $319.54 |
| 09/06/2023 | $2,774.25 | 09/15/2023 | $268.36 | 09/27/2023 | $60.25 |
| 09/07/2023 | $5,217.55 | 09/18/2023 | $1,194.85 | 09/28/2023 | $660.25 |
| 09/08/2023 | $4,733.93 | 09/19/2023 | $2,552.33 | 09/29/2023 | $159.12 |
| 09/11/2023 | $4,218.10 | 09/20/2023 | $108.06 | | |
| 09/12/2023 | $684.65 | 09/21/2023 | -$98.03 | | |

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX8912   Statement Ending 09/29/2023                    Page 6 of 6





#000000000    09/06        $1,800.00      #000000000    .09/07        $2,800.00