**UNITED STATES BANKRUPTCY COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**SHELBY DIVISION**

| | | |
|---|---|---|
| **IN RE:** | ) | |
| **CLEMMER'S CONSTRUCTION, LLC** | ) | **CASE NO. 23-40136** |
| | ) | **CHAPTER 11** |
| **Debtor.** | ) | |
| | ) | |

| Fill in this information to identify the case: | |
|---|---|
| Debtor Name  Clemmer's Construction, LLC | |
| United States Bankruptcy Court for the: Western District of North Carolina | |
| Case number:  23-40136 | ☐ Check if this is an amended filing |

Official Form 425C

## Monthly Operating Report for Small Business Under Chapter 11          12/17

Month:          October

Line of business:  Construction

Date report filed: _____
MM / DD / YYYY

NAISC code: _____

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party:          Michael Clemmer, manager

Original signature of responsible party     X /s/ Michael Clemmer

Printed name of responsible party          Michael Clemmer

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
|---|---|---|---|---|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A.*** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B.*** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

**From:**       Michael Clemmer <clem       gmail.com>
**Sent:**        Wednesday, November 22, 2023 2:54 PM
**To:**

### Fill in this information to identify the case:

Debtor Name **Clemmer's Construction, LLC**

United States Bankruptcy Court for the: Western District of North Carolina

Case number: **23-40136**

## Official Form 425C

# Monthly Operating Report for Small Business Under

Month:       October

Line of business: Construction

In accordance with title 28, section 1746, of the United States Code, I declare un
that I have examined the following small business monthly operating report and
attachments and, to the best of my knowledge, these documents are true, corre

Responsible party:       Michael Clemmer, manager

Original signature of responsible party    X · _[signature]_

Printed name of responsible party    Michael Clemmer



## 1. Questionnaire

1

Debtor Name  Clemmer's Construction, LLC _____     Case number 23-40136 _____

| | | |
|---|---|---|
| 17. Have you paid any bills you owed before you filed bankruptcy? | ❑ ☑ ❑ |
| 18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy? | ❑ ☑ ❑ |

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 14,127.14

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 224,973.99

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

− $ 231,014.99

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -6,041.00

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 8,086.14

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

$ 0.00

*(Exhibit E)*

Debtor Name  Clemmer's Construction, LLC                            Case number 23-40136

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                    $  108,230.00

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                                        12

27. What is the number of employees as of the date of this monthly report?                           12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?          $ _____

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?   $  19,900.00

30. How much have you paid this month in other professional fees?                                    $      0.00

31. How much have you paid in total other professional fees since filing the case?                   $      0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | **–** | **Actual** | **=** | **Difference** |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | – | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | – | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | – | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                                         $  115,000.00

36. Total projected cash disbursements for the next month:                                   – $  100,000.00

37. Total projected net cash flow for the next month:                                        = $   15,000.00

Debtor Name  Clemmer's Construction, LLC _____    Case number 23-40136 _____

## █ 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39. Bank reconciliation reports for each account.

☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41. Budget, projection, or forecast reports.

☐ 42. Project, job costing, or work-in-progress reports.

# EXHIBIT C

## Deposits - Net of Returns
### October 2023

| Type | Date | Name | Split | Credit |
|------|------|------|-------|--------|
| **Deposit** | | | | |
| Deposit | 10/02/2023 | Deposit | Regions 4279 | 27,000.00 |
| Deposit | 10/02/2023 | Deposit | SouthState Bank 8912 | 4,750.00 |
| Deposit | 10/04/2023 | Deposit | SouthState Bank 8912 | 1,950.00 |
| Deposit | 10/10/2023 | ATM | SouthState Bank 1355 | 500.00 |
| Deposit | 10/10/2023 | ATM | SouthState Bank 1355 | 5,000.00 |
| Deposit | 10/12/2023 | Deposit | Regions 4279 | 3,500.00 |
| Deposit | 10/16/2023 | Mobile Deposit | Regions 4279 | 3,750.00 |
| Deposit | 10/16/2023 | Credit from Venmo | Regions 4279 | 196.50 |
| Deposit | 10/19/2023 | Deposit | Regions 4279 | 2,830.00 |
| Deposit | 10/19/2023 | Mobile Deposit | Regions 4279 | 3,750.00 |
| Deposit | 10/20/2023 | Credit from Venmo | Regions 4279 | 582.84 |
| Deposit | 10/23/2023 | ATM | Regions 4279 | 600.00 |
| Deposit | 10/23/2023 | ATM | Regions 4279 | 600.00 |
| Deposit | 10/23/2023 | ATM | Regions 4279 | 600.00 |
| Deposit | 10/23/2023 | ATM | Regions 4279 | 600.00 |
| Deposit | 10/23/2023 | ATM | Regions 4279 | 600.00 |
| Deposit | 10/23/2023 | Deposit | Regions 4279 | 16,000.00 |
| Deposit | 10/24/2023 | Mobile Deposit | Regions 4279 | 1,875.00 |
| Deposit | 10/26/2023 | Deposit | Regions 4279 | 4,300.00 |
| Deposit | 10/27/2023 | Deposit | Regions 4279 | 28,256.00 |
| **Total Deposit** | | | | 107,240.34 |
| **TOTAL** | | | | 107,240.34 |

## Disbursements - Net of Returns
### As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| **Construction Materials** | | | | | |
| Check | 10/01/2023 | 1047 | Hedrick | SouthState Bank 1355 | 642.13 |
| Check | 10/02/2023 | | Venmo Visa Direct | SouthState Bank 1355 | 750.00 |
| Check | 10/02/2023 | | Concrete Supply | SouthState Bank 1355 | 1,153.47 |
| Check | 10/02/2023 | | Barri | SouthState Bank 1355 | 2,425.00 |
| Check | 10/02/2023 | | Lowes | SouthState Bank 8912 | 73.02 |
| Check | 10/03/2023 | | Lowes | SouthState Bank 1355 | 399.97 |
| Check | 10/03/2023 | | Lowes | SouthState Bank 8912 | 67.57 |
| Check | 10/04/2023 | | Concrete Supply | SouthState Bank 1355 | 915.92 |
| Check | 10/04/2023 | | Concrete Supply | SouthState Bank 1355 | 1,739.83 |
| Check | 10/04/2023 | | Lowes | SouthState Bank 8912 | 520.02 |
| Check | 10/04/2023 | | Lowes | SouthState Bank 8912 | 629.16 |
| Check | 10/05/2023 | 1195 | Midatlantic Erosion Control | SouthState Bank 1355 | 686.94 |
| Check | 10/05/2023 | | Concrete Supply | SouthState Bank 1355 | 768.27 |
| Check | 10/05/2023 | | Capital One | SouthState Bank 1355 | 100.00 |
| Check | 10/05/2023 | 2 | Bean Brothers | SouthState Bank 8912 | 112.35 |
| Check | 10/06/2023 | 1212 | Core & Main | SouthState Bank 1355 | 2,860.36 |
| Check | 10/06/2023 | | Concrete Supply | SouthState Bank 1355 | 725.47 |
| Check | 10/06/2023 | | Lowes | SouthState Bank 8912 | 74.09 |
| Check | 10/06/2023 | | Lowes | SouthState Bank 8912 | 106.70 |
| Check | 10/10/2023 | | Lowes | SouthState Bank 1355 | 97.24 |
| Check | 10/10/2023 | | Lowes | SouthState Bank 1355 | 197.39 |
| Check | 10/10/2023 | | Lowes | SouthState Bank 8912 | 102.82 |
| Check | 10/10/2023 | | Lowes | SouthState Bank 8912 | 303.28 |
| Check | 10/10/2023 | | Concrete Supply | SouthState Bank 8912 | 811.00 |
| Check | 10/10/2023 | | Concrete Supply | SouthState Bank 8912 | 1,953.83 |
| Check | 10/11/2023 | | hanson Aggregates | SouthState Bank 8912 | 435.30 |
| Check | 10/13/2023 | | Turning Point Supply | Regions 4279 | 526.30 |
| Check | 10/13/2023 | | Lowes | Regions 4279 | 31.82 |
| Check | 10/16/2023 | | Concrete Supply | Regions 4279 | 1,958.39 |
| Check | 10/16/2023 | 3 | Lowes | SouthState Bank 8912 | 9.03 |
| Check | 10/18/2023 | | Lowes | Regions 4287 | 103.68 |
| Check | 10/18/2023 | | Lake Norman Quarry | Regions 4287 | 418.34 |
| Check | 10/18/2023 | | Concrete Supply | Regions 4279 | 1,156.16 |
| Check | 10/18/2023 | | Vulcan | Regions 4279 | 330.48 |
| Check | 10/18/2023 | | Lowes | Regions 4279 | 275.48 |
| Check | 10/18/2023 | | Lowes | Regions 4279 | 117.83 |
| Check | 10/18/2023 | | Lowes | Regions 4279 | 14.49 |
| Check | 10/19/2023 | | Lowes | Regions 4287 | 122.28 |
| Check | 10/19/2023 | | Saine Hardware | Regions 4287 | 28.88 |
| Deposit | 10/19/2023 | | Returned check | Regions 4279 | -200.00 |
| Check | 10/20/2023 | | Lowes | Regions 4287 | 151.31 |
| Check | 10/23/2023 | | Lowes | Regions 4287 | 85.96 |
| Check | 10/23/2023 | | Concrete Supply | Regions 4279 | 1,287.21 |
| Check | 10/23/2023 | | Concrete Supply | Regions 4279 | 1,716.28 |

# Disbursements - Net of Returns

## As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 10/23/2023 | | Concrete Supply | Regions 4279 | 926.63 |
| Check | 10/24/2023 | | Lowes | Regions 4287 | 289.27 |
| Check | 10/27/2023 | | Home Depot | Regions 4287 | 240.89 |
| Check | 10/27/2023 | | Concrete Supply | Regions 4279 | 7,216.12 |
| Check | 10/27/2023 | | Concrete Supply | Regions 4279 | 1,804.03 |
| Check | 10/30/2023 | | Concrete Supply | Regions 4279 | 1,096.75 |
| Check | 10/30/2023 | | Lowes | Regions 4279 | 115.00 |
| Check | 10/31/2023 | | Concrete Supply | SouthState Bank 8912 | 1,873.83 |
| **Total Construction Materials** | | | | | **40,347.57** |
| **Equipment Rental for Jobs** | | | | | |
| Check | 10/04/2023 | | Carolina Cat | SouthState Bank 1355 | 1,281.45 |
| Check | 10/05/2023 | | Carolina Cat | SouthState Bank 1355 | 151.70 |
| Check | 10/10/2023 | | Carolina Cat | SouthState Bank 1355 | 455.11 |
| Check | 10/16/2023 | | Carolina Cat | SouthState Bank 1355 | 1,128.15 |
| **Total Equipment Rental for Jobs** | | | | | **3,016.41** |
| **Tools and Small Equipment** | | | | | |
| **Total Tools and Small Equipment** | | | | | |
| **Auto and Truck Expenses** | | | | | |
| Check | 10/02/2023 | | Dean Super | SouthState Bank 8912 | 23.00 |
| Check | 10/02/2023 | | BP | SouthState Bank 8912 | 126.85 |
| Check | 10/03/2023 | | BP | SouthState Bank 8912 | 5.30 |
| Check | 10/03/2023 | | Circle K | SouthState Bank 8912 | 45.00 |
| Check | 10/03/2023 | | BP | SouthState Bank 8912 | 100.00 |
| Check | 10/03/2023 | | BP | SouthState Bank 8912 | 125.09 |
| Check | 10/03/2023 | | 1 stop | SouthState Bank 8912 | 30.00 |
| Check | 10/04/2023 | | BP | SouthState Bank 1355 | 3.41 |
| Check | 10/04/2023 | | BP | SouthState Bank 1355 | 123.06 |
| Check | 10/04/2023 | | BP | SouthState Bank 1355 | 125.00 |
| Check | 10/05/2023 | | BP | SouthState Bank 8912 | 13.00 |
| Check | 10/05/2023 | | Murphy Express | SouthState Bank 8912 | 138.00 |
| Check | 10/06/2023 | | BP | SouthState Bank 8912 | 20.01 |
| Check | 10/06/2023 | | BP | SouthState Bank 8912 | 25.00 |
| Check | 10/06/2023 | | BP | SouthState Bank 8912 | 140.10 |
| Check | 10/10/2023 | | QT | SouthState Bank 1355 | 9.58 |
| Check | 10/10/2023 | | QT | SouthState Bank 1355 | 102.32 |
| Check | 10/10/2023 | | BP | SouthState Bank 1355 | 125.00 |
| Check | 10/10/2023 | | QT | SouthState Bank 1355 | 163.00 |
| Check | 10/10/2023 | | BP | SouthState Bank 8912 | 15.43 |
| Check | 10/10/2023 | | Carolina Ace | SouthState Bank 8912 | 18.63 |
| Check | 10/10/2023 | | BP | SouthState Bank 8912 | 38.49 |
| Check | 10/10/2023 | | Shell | SouthState Bank 8912 | 102.02 |
| Check | 10/10/2023 | | BP | SouthState Bank 8912 | 129.20 |
| Check | 10/11/2023 | | QT | SouthState Bank 8912 | 62.36 |
| Check | 10/11/2023 | | Shell | SouthState Bank 8912 | 125.00 |
| Check | 10/12/2023 | | 7 eleven | Regions 4287 | 125.00 |

**EXHIBIT D**

# Disbursements - Net of Returns
## As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 10/12/2023 | | BP | SouthState Bank 8912 | 103.82 |
| Check | 10/13/2023 | | BP | Regions 4287 | 100.01 |
| Check | 10/13/2023 | | BP | Regions 4279 | 125.00 |
| Check | 10/16/2023 | | QT | Regions 4287 | 64.82 |
| Check | 10/16/2023 | | QT | Regions 4287 | 101.03 |
| Check | 10/16/2023 | | BP | SouthState Bank 8912 | 9.73 |
| Check | 10/17/2023 | | Exxon | Regions 4287 | 126.19 |
| Check | 10/18/2023 | | BP | Regions 4287 | 106.94 |
| Check | 10/18/2023 | | BP | Regions 4287 | 78.87 |
| Check | 10/18/2023 | | Exxon | Regions 4287 | 55.12 |
| Check | 10/18/2023 | | Exxon | Regions 4279 | 118.03 |
| Check | 10/19/2023 | | Shell | Regions 4287 | 32.66 |
| Check | 10/19/2023 | | Exxon | Regions 4287 | 85.23 |
| Check | 10/19/2023 | | Loves | Regions 4287 | 40.21 |
| Check | 10/20/2023 | | BP | Regions 4279 | 5.09 |
| Check | 10/20/2023 | | BP | Regions 4279 | 125.00 |
| Check | 10/20/2023 | | Shell | Regions 4279 | 14.82 |
| Check | 10/23/2023 | | BP | Regions 4287 | 110.09 |
| Check | 10/23/2023 | | BP | Regions 4287 | 69.79 |
| Check | 10/23/2023 | | BP | Regions 4287 | 78.40 |
| Check | 10/23/2023 | | BP | Regions 4279 | 123.13 |
| Check | 10/24/2023 | | BP | Regions 4287 | 125.00 |
| Check | 10/25/2023 | | BP | Regions 4287 | 108.54 |
| Check | 10/25/2023 | | BP | Regions 4287 | 8.54 |
| Check | 10/25/2023 | | BP | Regions 4287 | 6.00 |
| Check | 10/25/2023 | | Napa Auto Parts | Regions 4287 | 93.81 |
| Check | 10/25/2023 | | Napa Auto Parts | Regions 4287 | 91.47 |
| Check | 10/25/2023 | | BP | Regions 4287 | 9.94 |
| Check | 10/25/2023 | | BP | Regions 4287 | 125.00 |
| Check | 10/25/2023 | | BP | Regions 4279 | 14.75 |
| Check | 10/25/2023 | | BP | Regions 4279 | 4.43 |
| Check | 10/26/2023 | | BP | Regions 4287 | 80.00 |
| Check | 10/26/2023 | | BP | Regions 4287 | 18.59 |
| Check | 10/26/2023 | | BP | SouthState Bank 8912 | 0.88 |
| Check | 10/27/2023 | | Shell | Regions 4287 | 69.15 |
| Check | 10/27/2023 | | Murphy Express | Regions 4287 | 14.96 |
| Check | 10/27/2023 | | BP | Regions 4279 | 112.65 |
| Check | 10/30/2023 | | QT | Regions 4279 | 48.44 |
| Check | 10/04/2023 | | Shell | SouthState Bank 8912 | 100.00 |
| Check | 10/05/2023 | | Christway | SouthState Bank 1355 | 120.00 |
| Check | 10/17/2023 | | 3 Point Market | Regions 4287 | 125.00 |
| Check | 10/17/2023 | | EZ Stop | Regions 4279 | 11.92 |
| Check | 10/25/2023 | | The General Store | Regions 4287 | 151.73 |
| Check | 10/30/2023 | | Market Express | Regions 4287 | 210.00 |
| Check | 10/31/2023 | | BP | Regions 4287 | 160.01 |

**EXHIBIT 9**

# Disbursements - Net of Returns

### As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| **Total Auto and Truck Expenses** | | | | | 5,543.64 |
| **Auto Repair** | | | | | |
| **Total Auto Repair** | | | | | |
| **Bank Service Charges** | | | | | |
| Check | 10/03/2023 | | Stop Payment Fee | SouthState Bank 1355 | 26.00 |
| Check | 10/10/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/11/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 396.00 |
| Check | 10/12/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 108.00 |
| Check | 10/13/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/13/2023 | | Harland Clarke | Regions 4279 | 227.83 |
| Check | 10/16/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/16/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 288.00 |
| Check | 10/17/2023 | | Overdraft paid item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/17/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 144.00 |
| Check | 10/19/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 72.00 |
| Check | 10/20/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/23/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/24/2023 | | NSF Returned Item(s) fee | SouthState Bank 1355 | 36.00 |
| Check | 10/31/2023 | | Paper Statement Fee | SouthState Bank 1355 | 2.00 |
| Check | 10/31/2023 | | Bank debit | SouthState Bank 8912 | 2.00 |
| **Total Bank Service Charges** | | | | | 1,517.83 |
| **Business Travel** | | | | | |
| Check | 10/10/2023 | | Airbnb | SouthState Bank 1355 | 123.08 |
| Check | 10/10/2023 | | Airbnb | SouthState Bank 1355 | 324.32 |
| **Total Business Travel** | | | | | 447.40 |
| **Day labor** | | | | | |
| **Total Day labor** | | | | | |
| **Draw** | | | | | |
| Check | 10/02/2023 | | GPS Mariner Finance | SouthState Bank 1355 | 284.64 |
| Check | 10/03/2023 | | Lakeview Ln | SouthState Bank 1355 | 1,598.66 |
| Check | 10/03/2023 | | Bank debit | Regions 4279 | -1,000.00 |
| Check | 10/04/2023 | | National General | SouthState Bank 1355 | 482.90 |
| Check | 10/05/2023 | | Gastonia ABC | SouthState Bank 1355 | 19.15 |
| Check | 10/06/2023 | | Duke Energy | SouthState Bank 1355 | 350.00 |
| Check | 10/17/2023 | | Zips Car wash | SouthState Bank 1355 | 45.00 |
| Check | 10/24/2023 | | Venmo Visa Direct | Regions 4279 | 1,000.00 |
| Check | 10/30/2023 | | Venmo Visa Direct | Regions 4279 | 1,000.00 |
| **Total Draw** | | | | | 3,780.35 |
| **Dump** | | | | | |
| Check | 10/30/2023 | | ATM | Regions 4279 | 42.50 |
| **Total Dump** | | | | | 42.50 |
| **Equipment Insurance** | | | | | |
| Check | 10/04/2023 | | Penn National | SouthState Bank 1355 | 1,052.49 |
| **Total Equipment Insurance** | | | | | 1,052.49 |
| **Equipment payment** | | | | | |

**EXHIBIT B**

# Disbursements - Net of Returns
## As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 10/03/2023 | | Ally Ally | SouthState Bank 1355 | 1,412.39 |
| Check | 10/05/2023 | | Easypay Inc | SouthState Bank 1355 | 533.00 |
| Check | 10/23/2023 | | Easypay Inc | Regions 4279 | 907.00 |
| Check | 10/23/2023 | | Commercial Cred | Regions 4279 | 1,145.00 |
| Check | 10/23/2023 | | Commercial Cred | Regions 4279 | 3,501.00 |
| Check | 10/30/2023 | | Commercial Cred | Regions 4279 | 3,030.00 |
| **Total Equipment payment** | | | | | 10,528.39 |
| **Food** | | | | | |
| Check | 10/02/2023 | | Ingles | SouthState Bank 1355 | 94.91 |
| Check | 10/02/2023 | | Sams Club | SouthState Bank 1355 | 218.10 |
| Check | 10/10/2023 | | Walmart | SouthState Bank 1355 | 50.16 |
| Check | 10/10/2023 | | Walmart | SouthState Bank 1355 | 212.54 |
| Check | 10/18/2023 | | Ocoee Cafe | Regions 4279 | 66.05 |
| Check | 10/23/2023 | | Riverside Fish | Regions 4279 | 42.05 |
| Check | 10/23/2023 | | Ingles | Regions 4279 | 82.11 |
| Check | 10/27/2023 | | Walmart | Regions 4287 | 59.00 |
| Check | 10/30/2023 | | Walmart | Regions 4287 | 31.00 |
| Check | 10/23/2023 | | Bubba's | Regions 4279 | 87.00 |
| Check | 10/30/2023 | | Cheesecake Birkd | Regions 4279 | 184.96 |
| Check | 10/30/2023 | | Bubba's | Regions 4279 | 65.45 |
| Check | 10/02/2023 | | Bojangles | SouthState Bank 1355 | 12.18 |
| Check | 10/02/2023 | | Cottons Seafood | SouthState Bank 1355 | 45.46 |
| Check | 10/06/2023 | | Vittles | SouthState Bank 1355 | 39.32 |
| Check | 10/10/2023 | | Longhorn Steakhouse | SouthState Bank 1355 | 26.81 |
| Check | 10/10/2023 | | Bojangles | SouthState Bank 1355 | 32.80 |
| Check | 10/11/2023 | | Texas Roadhouse | SouthState Bank 1355 | 240.78 |
| Check | 10/13/2023 | | McDonalds | Regions 4279 | 8.97 |
| Check | 10/16/2023 | | Chick-fil-a | Regions 4279 | 39.13 |
| Check | 10/19/2023 | | Buffalo Wild | Regions 4279 | 206.13 |
| Check | 10/26/2023 | | Japan Restaurant | Regions 4279 | 32.07 |
| Check | 10/30/2023 | | Jersey Mikes | Regions 4279 | 16.89 |
| Check | 10/31/2023 | | McDonalds | Regions 4279 | 8.25 |
| Check | 10/31/2023 | | Walmart | Regions 4279 | 64.80 |
| **Total Food** | | | | | 1,966.92 |
| **Fuel** | | | | | |
| **Total Fuel** | | | | | 0.00 |
| **Hauling** | | | | | |
| Check | 10/01/2023 | 1210 | Dirty South Hauling | SouthState Bank 1355 | 2,125.00 |
| Check | 10/27/2023 | 1017 | Howard Trucking | Regions 4279 | 585.00 |
| **Total Hauling** | | | | | 2,710.00 |
| **Insurance** | | | | | |
| Deposit | 10/25/2023 | | Returned Item | SouthState Bank 1355 | -201.42 |
| **Total Insurance** | | | | | -201.42 |
| **Insurance Workers Comp and Gen** | | | | | |
| Check | 10/03/2023 | | INS Prem Natl Found | SouthState Bank 1355 | 828.78 |

**EXHIBIT D**

## Disbursements - Net of Returns
### As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Check | 10/24/2023 | | INS Prem Natl Found | SouthState Bank 1355 | 201.42 |
| Total Insurance Workers Comp and Gen | | | | | 1,030.20 |
| **Labor** | | | | | |
| Check | 10/01/2023 | 1198 | Dave Williams | SouthState Bank 1355 | 1,500.00 |
| Check | 10/01/2023 | 1199 | Brian Burch | SouthState Bank 1355 | 750.00 |
| Check | 10/02/2023 | 1197 | Chris Stamper | SouthState Bank 1355 | 1,900.00 |
| Check | 10/02/2023 | 1201 | Jacob Spivey | SouthState Bank 1355 | 700.00 |
| Check | 10/02/2023 | 1205 | Eric Thompson | SouthState Bank 1355 | 600.00 |
| Check | 10/02/2023 | | Zelle to Brittany Herring | SouthState Bank 1355 | 920.00 |
| Check | 10/03/2023 | 1203 | Keely Michael | SouthState Bank 1355 | 1,500.00 |
| Check | 10/03/2023 | 1204 | Ismail Mendoza | SouthState Bank 1355 | 1,500.00 |
| Check | 10/03/2023 | 1206 | Jose Perez | SouthState Bank 1355 | 1,250.00 |
| Check | 10/03/2023 | 1207 | Alex Uriel Treja | SouthState Bank 1355 | 1,200.00 |
| Check | 10/03/2023 | 1209 | Cynthia Randolph | SouthState Bank 1355 | 1,000.00 |
| Check | 10/04/2023 | 1208 | Eric Thompson | SouthState Bank 1355 | 500.00 |
| Check | 10/06/2023 | 1196 | Bill Kastler | SouthState Bank 1355 | 2,400.00 |
| Check | 10/10/2023 | | Zelle to Brittany Herring | SouthState Bank 1355 | 400.00 |
| Check | 10/14/2023 | 1001 | Cassie Woodlief | Regions 4279 | 750.00 |
| Check | 10/18/2023 | 1002 | Chris Stamper | Regions 4279 | 1,780.00 |
| Check | 10/23/2023 | | Venmo Visa Direct | Regions 4279 | 500.00 |
| Check | 10/23/2023 | 1004 | Cynthia Randolph | Regions 4279 | 750.00 |
| Check | 10/25/2023 | | Venmo Visa Direct | Regions 4279 | 300.00 |
| Check | 10/27/2023 | 1007 | Kyle Grant | Regions 4279 | 600.00 |
| Check | 10/27/2023 | 1009 | Timmothy Parrott | Regions 4279 | 1,622.00 |
| Check | 10/27/2023 | 1010 | Timothy Bauereiss | Regions 4279 | 1,500.00 |
| Check | 10/27/2023 | 1012 | Jacob Spivey | Regions 4279 | 1,200.00 |
| Check | 10/27/2023 | 1013 | Ismail Mendoza | Regions 4279 | 3,275.00 |
| Check | 10/27/2023 | 1014 | Alex Uriel Treja | Regions 4279 | 1,500.00 |
| Check | 10/27/2023 | 1015 | Jose Perez | Regions 4279 | 750.00 |
| Check | 10/27/2023 | 1016 | Cassie Woodlief | Regions 4279 | 750.00 |
| Check | 10/29/2023 | 1018 | Chris Stamper | Regions 4279 | 2,000.00 |
| Check | 10/29/2023 | 1020 | Barbara Linburger | Regions 4279 | 650.00 |
| Check | 10/30/2023 | | Venmo Visa Direct | Regions 4279 | 80.00 |
| Check | 10/30/2023 | | Venmo Visa Direct | Regions 4279 | 1,000.00 |
| Check | 10/30/2023 | 1019 | Cynthia Randolph | Regions 4279 | 1,000.00 |
| Total Labor | | | | | 36,127.00 |
| **Life Insurance** | | | | | |
| Check | 10/04/2023 | | American Modern | SouthState Bank 1355 | 196.68 |
| Total Life Insurance | | | | | 196.68 |
| **Miscellaneous Expense** | | | | | |
| Check | 10/10/2023 | | GFL Environmental | SouthState Bank 8912 | 120.71 |
| Check | 10/10/2023 | | Custom Permit | SouthState Bank 8912 | 147.00 |
| Check | 10/11/2023 | | GFL Environmental | SouthState Bank 8912 | 109.79 |
| Check | 10/11/2023 | | GFL Environmental | SouthState Bank 8912 | 130.35 |
| Check | 10/11/2023 | | GFL Environmental | SouthState Bank 8912 | 167.03 |

**EXHIBIT D**

# Disbursements - Net of Returns
### As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| **Total Miscellaneous Expense** | | | | | 674.88 |
| **Payroll** | | | | | |
| Check | 10/16/2023 | | Paycor Inc | Regions 4279 | 74.50 |
| **Total Payroll** | | | | | 74.50 |
| **Phone** | | | | | |
| Check | 10/10/2023 | | VZWRLSS Bill pay | SouthState Bank 1355 | 429.66 |
| **Total Phone** | | | | | 429.66 |
| **Professional Fees** | | | | | |
| **Total Professional Fees** | | | | | |
| **Repairs and Maintenance** | | | | | |
| **Total Repairs and Maintenance** | | | | | |
| **Software** | | | | | |
| Check | 10/02/2023 | | Apple.com/bill | SouthState Bank 1355 | 9.99 |
| Check | 10/03/2023 | | Apple Com | SouthState Bank 8912 | 11.76 |
| **Total Software** | | | | | 21.75 |
| **Supplies** | | | | | |
| Check | 10/16/2023 | | Dollar General | Regions 4287 | 7.30 |
| Check | 10/30/2023 | | Dollar General | Regions 4279 | 10.70 |
| **Total Supplies** | | | | | 18.00 |
| **Tractor payment** | | | | | |
| Check | 10/30/2023 | | AGSouth ICS | Regions 4279 | 386.12 |
| **Total Tractor payment** | | | | | 386.12 |
| **Transfer** | | | | | |
| Check | 10/19/2023 | | Transfer Reversal | Regions 4287 | 200.00 |
| **Total Transfer** | | | | | 200.00 |
| **Truck parts** | | | | | |
| Check | 10/02/2023 | | Eddy's Auto Part | SouthState Bank 1355 | 67.55 |
| Check | 10/02/2023 | | Autozone | SouthState Bank 8912 | 2.66 |
| Check | 10/02/2023 | | Autozone | SouthState Bank 8912 | 30.47 |
| Check | 10/04/2023 | | Saine Hardware | SouthState Bank 8912 | 92.01 |
| Check | 10/06/2023 | | Eddy's Auto Part | SouthState Bank 8912 | 42.38 |
| Check | 10/10/2023 | | Autozone | SouthState Bank 1355 | 91.25 |
| Check | 10/10/2023 | | Advance Auto Parts | SouthState Bank 1355 | 486.23 |
| Check | 10/10/2023 | | Tractor Supply | SouthState Bank 8912 | 58.28 |
| Check | 10/10/2023 | | Tractor Supply | SouthState Bank 8912 | 101.40 |
| Check | 10/11/2023 | | Cline Hoses | SouthState Bank 1355 | 102.36 |
| Check | 10/16/2023 | | Eddy's Auto Part | Regions 4279 | 24.71 |
| Check | 10/23/2023 | | Trailers Across | Regions 4279 | 1,319.19 |
| Check | 10/30/2023 | | Eddy's Auto Part | Regions 4279 | 346.14 |
| Check | 10/31/2023 | | Eddy's Auto Part | Regions 4287 | 105.84 |
| **Total Truck parts** | | | | | 2,870.47 |
| **Uniforms** | | | | | |
| **Total Uniforms** | | | | | |
| **Welding** | | | | | |
| Check | 10/22/2023 | 1003 | That Guys Mobile Service | Regions 4279 | 1,000.00 |

EXHIBIT 9

## Disbursements - Net of Returns
### As of October 31, 2023

| Type | Date | Num | Name | Split | Debit |
|------|------|-----|------|-------|-------|
| Total Welding | | | | | 1,000.00 |
| Ask My Accountant | | | | | |
| Total Ask My Accountant | | | | | |
| **TOTAL** | | | | | 113,781.34 |

## Clemmers Construction LLC
## EXHIBIT F
## A/R Aging Summary
### As of October 31, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| **Hudson Company Of Tennessee** |  | 71,230.00 |  |  |  | 71,230.00 |
| **Jackie Smith** |  | 1,950.00 |  |  |  | 1,950.00 |
| **Jewelee Martin** |  |  |  |  | 33,050.00 | 33,050.00 |
| **TOTAL** | $ 0.00 | $ 73,180.00 | $ 0.00 | $ 0.00 | $ 33,050.00 | $ 106,230.00 |

 **SouthState**

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com • 800.277.2175

### Statement Ending 10/31/2023

CLEMMERS CONSTRUCTION LLC      Page 1 of 6
Account Number: XXXXXXXXXXXX8912

## Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉ | Mailing Address | P.O. Box 9602<br>Winter Haven, FL 33883 |
| 🖥 | Website | SouthStateBank.com |

CLEMMERS CONSTRUCTION LLC
MATERIAL EXPENSES
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914



Solutions to Move
Your Business Forward

Real Estate Loans
Equipment Loans
Lines of Credit

All loans are subject to credit approval. Member FDIC.

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| SMALL BUS CHECKING | XXXXXXXXXXXX8912 | $74.37 |

Member FDIC
NMLS# 403455

EQUAL HOUSING LENDER

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX8912    Statement Ending 10/31/2023          Page 2 of 6

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct.

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at: SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.

1. Tell us your name and account number.

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company, you can call us at 1-800-277-2175 to find out whether or not the deposit has been made.

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at: SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.

In your letter, give us the following information:

1. Account information: Your name and account number.

2. Dollar amount: The dollar amount of the suspected error.

3. Description of problem: If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do, we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error, the following are true:

1. We cannot try to collect the amount in question or report you as delinquent on that amount.

2. The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3. While you do not have to pay the amount in question, you are responsible for the remainder of your balance.

4. We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

#### Daily Balance Method (including Current Transactions)

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S. Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____ 20_____

This form is provided to help you balance your bank statement. Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions, automatic payments, automatic transfers, interest.

#### CHECKS/WITHDRAWALS NOT DEDUCTED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks/Withdrawals not deducted | | $ |

#### DEPOSITS NOT CREDITED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits not credited | | $ |

#### BALANCE COMPUTATION

| Add the following items: | Amount |
|---|---|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

SCST (Rev 09/2019)

# SouthState



**Simplified Cashflow Solutions**

Treasury Navigator® helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

**Reporting Tools | ACH Payments | Wire Transfers**
**Remote Deposit Capture | eStatements**

Fees may apply. See a banker for details. Member FDIC.

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912

### Account Summary

| Date | Description | Amount | Description | Amount |
|---|---|---|---|---|
| 09/30/2023 | **Beginning Balance** | **$159.12** | Minimum Balance | $0.20 |
| | 8 Credit(s) This Period | $9,900.00 | Average Available Balance | $180.86 |
| | 51 Debit(s) This Period | $9,984.75 | | |
| 10/31/2023 | **Ending Balance** | **$74.37** | | |

### Deposits

| Date | Description | Amount |
|---|---|---|
| 10/06/2023 | DEPOSIT | $4,750.00 |
| 10/27/2023 | DEPOSIT | $1,950.00 |
| | | 2 item(s) totaling $6,700.00 |

### Electronic Credits

| Date | Description | Amount |
|---|---|---|
| 10/02/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 10/04/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $300.00 |
| 10/04/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $600.00 |
| 10/04/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $700.00 |
| 10/05/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $500.00 |
| 10/06/2023 | Internet Transfer from BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $600.00 |
| | | 6 item(s) totaling $3,200.00 |

### Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 10/02/2023 | AUTOZONE #1078 HICKORY NC 22773038 073038 XX2258 SIG PURCH 09/29 16:15 | $2.66 |
| 10/02/2023 | DEAN SUPERETTE DALLAS NC 04 064609 XX7779 SIG PURCH 09/28 18:45 | $23.00 |
| 10/02/2023 | AUTOZONE #1078 HICKORY NC 22773020 073020 XX2258 SIG PURCH 09/29 16:14 | $30.47 |
| 10/02/2023 | LOWES #00700* LINCOLNTON NC 00000000 079917 XX1857 SIG PURCH 10/02 15:23 | $73.02 |
| 10/02/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 088329 XX7779 SIG PURCH 09/29 06:29 | $126.85 |
| 10/03/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 099459 XX1857 SIG PURCH 10/02 15:48 | $5.30 |
| 10/03/2023 | CIRCLE K # 23956 LINCOLNTON NC 00000000 038949 XX1857 SIG PURCH 10/02 12:51 | $45.00 |
| 10/03/2023 | LOWES #00700* LINCOLNTON NC 00000000 044117 XX1857 SIG PURCH 10/03 12:34 | $67.57 |
| 10/03/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 097873 XX1857 SIG PURCH 10/02 08:44 | $100.00 |
| 10/03/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 098033 XX7779 SIG PURCH 10/02 10:36 | $125.09 |
| 10/04/2023 | APPLE COM CUPERTINO CA 002 287833 XX1857 BILL PAYMENT 10/04 14:08 | $11.76 |
| 10/04/2023 | 1 STOP CROUSE NC 001 001026 XX1857 SIG PURCH 10/03 14:43 | $30.00 |

CLEMMERS CONSTRUCTION LLC     XXXXXXXXXXXXX8912   Statement Ending 10/31/2023     Page 4 of 6

# SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

## Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/04/2023 | SAINE HARDWARE A LINCOLNTON NC 06535474 424361 XX2258 PIN PURCH 10/04 12:54 | $92.01 |
| 10/04/2023 | SHELL OIL 575419 LINCOLNTON NC 00000000 061040 XX7779 SIG PURCH 10/03 21:13 | $100.00 |
| 10/04/2023 | LOWES #00700* LINCOLNTON NC 00000000 024377 XX1857 SIG PURCH 10/04 13:48 | $520.02 |
| 10/04/2023 | LOWES #00700* LINCOLNTON NC 00000000 024378 XX1857 SIG PURCH 10/04 13:45 | $629.16 |
| 10/05/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 004795 XX1857 SIG PURCH 10/04 23:37 | $13.00 |
| 10/05/2023 | BEAN BROTHERS HA LINCOLNTON NC 77908117 011039 XX2258 SIG PURCH 10/04 13:14 | $112.35 |
| 10/05/2023 | MURPHY7464ATWALM CHERRYVILLE NC 0927001 032045 XX7779 SIG PURCH 10/04 10:08 | $138.00 |
| 10/05/2023 | Internet Transfer to BUSINESS GOLD CHECKING xxx1355 Funds Transfer via Mobile | $400.00 |
| 10/06/2023 | BP#5061577WILL'S LINCOLNTON NC 5061001 041463 XX1857 SIG PURCH 10/05 17:02 | $20.01 |
| 10/06/2023 | BP#5061577WILL'S LINCOLNTON NC 5061001 041469 XX1857 SIG PURCH 10/05 18:35 | $25.00 |
| 10/06/2023 | EDDY'S AUTO PART LINCOLNTON NC 00000000 055949 XX1857 SIG PURCH 10/05 11:05 | $42.38 |
| 10/06/2023 | LOWES #00700* LINCOLNTON NC 00000000 019918 XX2258 SIG PURCH 10/06 14:14 | $74.09 |
| 10/06/2023 | LOWES #00700* LINCOLNTON NC 00000000 060279 XX1857 SIG PURCH 10/06 13:28 | $106.70 |
| 10/06/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 008316 XX1857 SIG PURCH 10/05 17:43 | $140.10 |
| 10/10/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 623011 XX2258 SIG PURCH 10/08 12:41 | $15.43 |
| 10/10/2023 | CAROLINA ACE 180 TRAVELERS RST SC 00000586 000124 XX2258 SIG PURCH 10/09 17:26 | $18.63 |
| 10/10/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 012279 XX1857 SIG PURCH 10/06 08:42 | $38.49 |
| 10/10/2023 | TRACTOR SUPPLY C TRAVELERS RES SC 41000200 215575 XX2258 PIN PURCH 10/09 14:03 | $58.28 |
| 10/10/2023 | TRACTOR SUPPLY C TRAVELERS RES SC 41000200 323837 XX2258 PIN PURCH 10/09 17:08 | $101.40 |
| 10/10/2023 | SHELL OIL 124327 COWPENS SC 00000000 016641 XX1857 SIG PURCH 10/09 19:15 | $102.02 |
| 10/10/2023 | LOWES #02548* SPARTANBURG SC 00000000 023561 XX2258 SIG PURCH 10/09 13:37 | $102.82 |
| 10/10/2023 | GFL Environmenta Raleigh NC 78894464 071608 XX2258 SIG PURCH 10/09 15:29 | $120.71 |
| 10/10/2023 | BP#6463525TIMES LINCOLNTON NC 6463001 012601 XX2258 SIG PURCH 10/06 10:49 | $129.20 |
| 10/10/2023 | CUSTOM PERMIT SE 614-3511740 OH 02283715 066682 XX2258 SIG PURCH 10/06 18:21 | $147.00 |
| 10/10/2023 | LOWES #02548* SPARTANBURG SC 00000000 072157 XX1857 SIG PURCH 10/09 15:25 | $303.28 |
| 10/10/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 070149 XX2258 SIG PURCH 10/06 07:22 | $811.00 |
| 10/10/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 070123 XX2258 SIG PURCH 10/06 07:10 | $1,953.83 |
| 10/11/2023 | QT 1042 GASTONIA NC 00000000 031420 XX1857 SIG PURCH 10/10 10:04 | $62.36 |
| 10/11/2023 | GFL Environmenta Raleigh NC 78894464 069929 XX2258 SIG PURCH 10/10 08:24 | $109.79 |
| 10/11/2023 | SHELL SERVICE ST SPARTANBURG SC 90818401 010699 XX2258 PIN PURCH 10/11 12:40 | $125.00 |
| 10/11/2023 | GFL Environmenta Raleigh NC 78894464 049268 XX2258 SIG PURCH 10/10 07:18 | $130.35 |
| 10/11/2023 | GFL Environmenta Raleigh NC 78894464 005307 XX2258 SIG PURCH 10/10 09:41 | $167.03 |
| 10/11/2023 | HANSON AGGREGATE 9726574280 TX 06495497 050046 XX2258 SIG PURCH 10/10 15:15 | $435.30 |
| 10/12/2023 | BP#2944643BATTLE KINGS MOUNTAI NC 2944001 072750 XX1857 SIG PURCH 10/11 07:40 | $103.82 |
| 10/16/2023 | LOWE'S #70 LINCOLNTON NC 001 531416 XX2258 PIN PURCH 10/14 17:28 | $9.03 |
| 10/16/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 942468 XX2258 SIG PURCH 10/15 17:55 | $9.73 |
| 10/26/2023 | BP#6631873SOUTHE CHERRYVILLE NC 39424901 260940 XX2258 SIG PURCH 10/26 13:51 | $0.88 |
| 10/31/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030048 XX2258 SIG PURCH 10/27 01:17 | $1,873.83 |

50 item(s) totaling $9,982.75

## Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/31/2023 | Paper Statement Fee | $2.00 |

1 item(s) totaling $2.00

 **SouthState**

*Statement Ending 10/31/2023*

CLEMMERS CONSTRUCTION LLC                    *Page 5 of 6*
*Account Number: XXXXXXXXXXXXX8912*

## SMALL BUS CHECKING-XXXXXXXXXXXXX8912 (continued)

### Daily Balances

| Date | Amount | Date | Amount | Date | Amount |
|------|-------:|------|-------:|------|-------:|
| 10/02/2023 | $403.12 | 10/06/2023 | $5,055.58 | 10/16/2023 | $1.08 |
| 10/03/2023 | $60.16 | 10/10/2023 | $1,153.49 | 10/26/2023 | $0.20 |
| 10/04/2023 | $277.21 | 10/11/2023 | $123.66 | 10/27/2023 | $1,950.20 |
| 10/05/2023 | $113.86 | 10/12/2023 | $19.84 | 10/31/2023 | $74.37 |

CLEMMERS CONSTRUCTION LLC          XXXXXXXXXXXXX8912   Statement Ending 10/31/2023          Page 6 of 6





#0000                          $4,750.00     #0000                          $1,950.00

 **REGIONS**

**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #** 4279

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 1 of 5 |

## ADVANTAGE BUSINESS CHECKING
October 2, 2023 through October 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Minimum Daily Balance | $1,171 − |
| Deposits & Credits | $110,881.73 + | Average Monthly Statement Balance | $7,119 |
| Withdrawals | $81,296.17 − | | |
| Fees | $36.00 − | | |
| Automatic Transfers | $0.00 + | | |
| Returned Checks | $1,270.75 + | | |
| Checks | $20,782.75 − | | |
| Ending Balance | $10,037.56 | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 10/02 | Deposit - Thank You | | 27,000.00 |
| 10/12 | Deposit - Thank You | | 3,500.00 |
| 10/13 | EB From Checking | 4287 Ref# 000000 0000001 | 100.00 |
| 10/16 | Mobile Deposit-Avail Tonight | | 3,750.00 |
| 10/16 | Venmo      Acctverify Michael Clemme | | 0.12 |
| 10/16 | Venmo      Acctverify Michael Clemme | | 0.27 |
| 10/16 | Rtp Credit From Venmo Ref # 00010015981 | | 196.50 |
| 10/19 | Deposit - Thank You | | 2,830.00 |
| 10/19 | Mobile Deposit-Avail Tonight | | 3,750.00 |
| 10/20 | Card Credit Venmo*clemmer M  4829 New York City Ny 10014   0077 | | 582.84 |
| 10/23 | ATM Imaged Deposit | | 600.00 |
| 10/23 | ATM Imaged Deposit | | 600.00 |
| 10/23 | ATM Imaged Deposit | | 600.00 |
| 10/23 | ATM Imaged Deposit | | 600.00 |
| 10/23 | ATM Imaged Deposit | | 600.00 |
| 10/23 | Deposit - Thank You | | 16,000.00 |
| 10/24 | Mobile Deposit-Avail Tonight | | 1,875.00 |
| 10/26 | Deposit - Thank You | | 4,300.00 |
| 10/27 | Deposit - Thank You | | 28,256.00 |
| 10/30 | EB From Checking # | 1287 Ref# 000000 0000018 | 100.00 |
| 10/30 | EB From Checking # | 1287 Ref# 000000 0000019 | 24.00 |
| 10/31 | Bank Credit    Fee Refund Clemmer's Cons | | 36.00 |
| 10/31 | ACH Operations    Bank Credit | | 15,581.00 |
| | | **Total Deposits & Credits** | **$110,881.73** |

**For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the internet at www.regions.com. (TTY/TDD 1-800-374-5791)**

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #** ⌐ 4279 ⌐

| | | |
|---|---|---|
| | 060 | |
| Cycle | 26 | |
| Enclosures | 0 | |
| Page | 2 of 5 | |

## WITHDRAWALS

| Date | Description | Amount |
|---|---|---|
| 10/03 | Bank Debit | 500.00 |
| 10/03 | Bank Debit | 26,000.00 |
| 10/13 | Card Purchase McDonald S F166  5814 Charlotte    NC 28273   0077 | 8.97 |
| 10/13 | Card Purchase Turning Point S 5211 Charlotte   NC 28206   0077 | 526.30 |
| 10/13 | PIN Purchase BP#6463525time  5542 Lincolnton       0077 | 125.00 |
| 10/13 | PIN Purchase Lowe S #700    5200 Lincolnton  NC     0077 | 31.82 |
| 10/13 | Harland Clarke  Chk Orders Clemmer's Cons | 227.83 |
| 10/16 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206   0077 | 1,958.39 |
| 10/16 | Card Purchase Chick-Fil-A #04  5814 Belmont    NC 28012   0077 | 39.13 |
| 10/16 | Card Purchase Eddy S Auto Par 5533 Lincolnton  NC 28092   0077 | 24.71 |
| 10/16 | Venmo     Acctverify Michael Clemme 1030021234598 | 0.12 |
| 10/16 | Venmo     Acctverify Michael Clemme 1030021234910 | 0.27 |
| 10/16 | Paycor Inc.    Pavcorfees Clemmer's Cons 260948127236644 | 74.50 |
| 10/16 | EB to Checking #    1287 Ref# 000000 0000002 | 100.00 |
| 10/17 | EB to Checking #    4287 Ref# 000000 0000003 | 600.00 |
| 10/17 | PIN Purchase Ez Stop #25   5541 Ocoee        0077 | 11.92 |
| 10/17 | EB to Checking ;    1287 Ref# 000000 0000004 | 300.00 |
| 10/17 | EB to Checking i    .4287 Ref# 000000 0000005 | 200.00 |
| 10/18 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206   0077 | 1,156.16 |
| 10/18 | Card Purchase Exxon Ez Stop # 5542 Ocoee       TN 37361   0077 | 118.03 |
| 10/18 | Card Purchase Vulcan Southeas 5211 Birmingham  AL 35242   0077 | 330.48 |
| 10/18 | Card Purchase Ocoee Cafe    5812 Ocoee     TN 37361   0077 | 66.05 |
| 10/18 | PIN Purchase Lowe S #649    5200 Cleveland  TN     0077 | 275.48 |
| 10/18 | PIN Purchase Lowe S #649    5200 Cleveland  TN     0077 | 117.83 |
| 10/18 | PIN Purchase Low⁻ ⁻ #⁻49    5200 Cleveland  TN     0077 | 14.49 |
| 10/18 | EB to Checking #    4287 Ref# 000000 0000006 | 200.00 |
| 10/19 | Card Purchase Buffalo Wild Wn 5813 Cleveland   TN 37312   0077 | 206.13 |
| 10/19 | EB to Checking #    ·287 Ref# 000000 0000007 | 100.00 |
| 10/20 | EB to Checking f.   287 Ref# 000000 0000008 | 500.00 |
| 10/20 | PIN Purchase BP#6463525time  5541 Lincolnton       0077 | 5.09 |
| 10/20 | PIN Purchase BP#6463525time  5542 Lincolnton       0077 | 125.00 |
| 10/20 | EB to Checking .    .4287 Ref# 000000 0000009 | 200.00 |
| 10/20 | PIN Purchase Shell Service   5541 Lincolnton  NC     0077 | 14.82 |
| 10/23 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206   0077 | 1,287.21 |
| 10/23 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206   0077 | 1,716.28 |
| 10/23 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206   0077 | 926.63 |
| 10/23 | Card Purchase Easypay Inc    8999 828-3961185  NC 28645   0077 | 907.00 |
| 10/23 | Card Purchase Riverside * Riv 5812 Www.Fisherman NC 28034   0077 | 42.05 |
| 10/23 | PIN Purchase BP#6463525time  5542 Lincolnton       0077 | 123.13 |
| 10/23 | Card Purchase Venmo*     4829 VISA Direct  Ny 10014   0077 | 500.00 |
| 10/23 | Card Purchase Bubba S 33 #266 5812 Gastonia    NC 28056   0077 | 87.00 |
| 10/23 | Card Purchase Inc⁻⁻ Markets  5411 Lincolnton  NC 28092   0085 | 82.11 |
| 10/23 | EB to Checking # .    4287 Ref# 000000 0000010 | 300.00 |
| 10/23 | Commercial Cred  Auth Payme Clemmer's Land | 1,145.00 |
| 10/23 | Trailers Across  7316860065 Clemmer, Micha 1538748 | 1,319.19 |
| 10/23 | Commercial Cred  Auth Payme Clemmer's Land | 3,501.00 |
| 10/24 | Card Purchase Venmo*     4829 VISA Direct  Ny 10014   0077 | 1,000.00 |
| 10/24 | EB to Checking f    4287 Ref# 000000 0000011 | 300.00 |
| 10/24 | EB to Checking ;    1287 Ref# 000000 0000012 | 200.00 |
| 10/25 | Card Purchase Venmo*     4829 VISA Direct  Ny 10014   0077 | 300.00 |
| 10/25 | EB to Checking #    ·287 Ref# 000000 0000013 | 300.00 |
| 10/25 | PIN Purchase BP#6463525time  5542 Lincolnton       0077 | 14.75 |
| 10/25 | PIN Purchase BP#6463525time  5541 Lincolnton       0077 | 4.43 |
| 10/25 | EB to Checking #    1287 Ref# 000000 0000014 | 100.00 |

 **REGIONS**

**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #** 279

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 5 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/25 | EB to Checking #     4287 Ref# 000000 0000015 | 40.00 |
| 10/26 | Card Purchase Japan Restuaran 5812 Lincolnton  NC 28092  0077 | 32.07 |
| 10/27 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206  0077 | 7,216.12 |
| 10/27 | Card Purchase Cor    n Supply 5039 704-3722930  NC 28206  0077 | 1,804.03 |
| 10/27 | EB to Checking #     42d7 Ref# 000000 0000016 | 100.00 |
| 10/27 | PIN Purchase BP#64633z5tme  5542 Lincolnton       0077 | 112.65 |
| 10/30 | Card Purchase Concrete Supply 5039 704-3722930  NC 28206  0077 | 1,096.75 |
| 10/30 | Card Purchase Jersey Mikes 31  5812 Lincolnton   NC 28092  0077 | 16.89 |
| 10/30 | Card Purchase Venmo*    4829 VISA Direct  Ny 10014   0077 | 80.00 |
| 10/30 | Card Purchase Venmo*    4829 VISA Direct  Ny 10014   0077 | 1,000.00 |
| 10/30 | Card Purchase Venmo*    4829 VISA Direct  Ny 10014   0077 | 1,000.00 |
| 10/30 | Card Purchase Eddy S Auto Par 5533 Lincolnton  NC 28092  0077 | 346.14 |
| 10/30 | ATM Withdrawal P407110       401 W Main ST Lincolnton  NC P407110  0077 | 42.50 |
| 10/30 | Card Purchase Cheesecake Birk 5812 Huntersville  NC 28078  0077 | 184.96 |
| 10/30 | PIN Purchase Dollar General  5310 Lincolnton  NC       0077 | 10.70 |
| 10/30 | Card Purchase Bubba S 33 #266  5812 Olo.Com     NC 28056  0085 | 65.45 |
| 10/30 | EB to Checking #     287 Ref# 000000 0000017 | 600.00 |
| 10/30 | Agsouth     Icspaymnt Clemmers Const 01713027801000 | 386.12 |
| 10/30 | Commercial Cred  Auth Payme  Clemmer's Land | 3,030.00 |
| 10/30 | Commercial Cred  Auth Payme  Clemmer's Land | 15,581.00 |
| 10/30 | PIN Purchase Qt 1042 Outsid  5542 Gastonia    NC       0077 | 48.44 |
| 10/30 | PIN Purchase Lowe S #416   5200 Rock Hill  SC       0077 | 115.00 |
| 10/31 | Card Purchase Walmart.Com    5310 800-966-6546 AR 72716  0085 | 64.80 |
| 10/31 | Card Purchase McDonald S F264 5814 Rock Hill   SC 29730  0077 | 8.25 |
| | **Total Withdrawals** | **$81,296.17** |

## FEES

| Date | Description | Amount |
|---|---|---|
| 10/30 | Paid Overdraft Item Fee | 36.00 |

## RETURNED CHECKS

| Date | Description | Amount |
|---|---|---|
| 10/19 | Credit-Returned Ck#91021273501 | 200.00 |
| 10/26 | Credit-Returned Ck#    1005 | 420.75 |
| 10/31 | Credit-Returned Ck#    1020 | 650.00 |
| | **Total Returned Checks** | **$1,270.75** |

## CHECKS

| Date | Check No. | Amount | Date | Check No. | Amount |
|---|---|---|---|---|---|
| 10/17 | 1001 | 750.00 | 10/27 | 1013 | 3,275.00 |
| 10/19 | 1002 | 1,780.00 | 10/27 | 1014 | 1,500.00 |
| 10/24 | 1003 | 1,000.00 | 10/30 | 1015 | 750.00 |
| 10/24 | 1004 | 750.00 | 10/31 | 1016 | 750.00 |
| 10/25 | 1005 | 420.75 | 10/31 | 1017 | 585.00 |
| 10/30 | 1007 * | 600.00 | 10/31 | 1018 | 2,000.00 |
| 10/30 | 1009 * | 1,622.00 | 10/31 | 1019 | 1,000.00 |
| 10/30 | 1010 | 1,500.00 | 10/30 | 1020 | 650.00 |
| 10/27 | 1012 * | 1,200.00 | 10/31 | 1020 * | 650.00 |
| | | | | **Total Checks** | **$20,782.75** |

* Break In Check Number Sequence.

 **REGIONS**

**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #** _____ **4279**

| | |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 4 of 5 |

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 10/02 | 27,000.00 | 10/18 | 789.41 | 10/25 | 9,729.68 |
| 10/03 | 500.00 | 10/19 | 5,483.28 | 10/26 | 14,418.36 |
| 10/12 | 4,000.00 | 10/20 | 5,221.21 | 10/27 | 27,466.56 |
| 10/13 | 3,180.08 | 10/23 | 12,284.61 | 10/30 | 1,171.39 - |
| 10/16 | 4,929.85 | 10/24 | 10,909.61 | 10/31 | 10,037.56 |
| 10/17 | 3,067.93 | | | | |

**You may request account disclosures containing**
**terms, fees, and rate information (if applicable)**
**for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

4a. List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.

 **REGIONS**

Regions Bank
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
MATERIAL ACCOUNT
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

| | |
|---|---|
| ACCOUNT # | 4287 |
| Cycle | 060 |
| | 26 |
| Enclosures | 0 |
| Page | 1 of 4 |

## LIFEGREEN BUSINESS CHECKING
October 2, 2023 through October 31, 2023

### SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | $0.00 | Minimum Balance | $21 – |
| Deposits & Credits | $4,640.00 + | Average Balance | $351 |
| Withdrawals | $4,639.85 – | | |
| Fees | $0.00 – | | |
| Automatic Transfers | $0.00 + | | |
| Checks | $0.00 – | | |
| Ending Balance | $0.15 | | |

### DEPOSITS & CREDITS

| | | | |
|---|---|---|---|
| 10/03 | Deposit - Thank You | | 500.00 |
| 10/16 | EB From Checking # | 4279 Ref# 000000 0000002 | 100.00 |
| 10/17 | EB From Checking # | 4279 Ref# 000000 0000003 | 600.00 |
| 10/17 | EB From Checking # | 4279 Ref# 000000 0000004 | 300.00 |
| 10/17 | EB From Checking # | 4279 Ref# 000000 0000005 | 200.00 |
| 10/18 | EB From Checking # | 4279 Ref# 000000 0000006 | 200.00 |
| 10/19 | EB From Checking # | 4279 Ref# 000000 0000007 | 100.00 |
| 10/20 | EB From Checking # | 4279 Ref# 000000 0000008 | 500.00 |
| 10/20 | EB From Checking # | 4279 Ref# 000000 0000009 | 200.00 |
| 10/23 | EB From Checking # | 4279 Ref# 000000 0000010 | 300.00 |
| 10/24 | EB From Checking # | 4279 Ref# 000000 0000011 | 300.00 |
| 10/24 | EB From Checking # | 4279 Ref# 000000 0000012 | 200.00 |
| 10/25 | EB From Checking # | 4279 Ref# 000000 0000013 | 300.00 |
| 10/25 | EB From Checking # | 4279 Ref# 000000 0000014 | 100.00 |
| 10/25 | EB From Checking # | 4279 Ref# 000000 0000015 | 40.00 |
| 10/27 | EB From Checking # | 4279 Ref# 000000 0000016 | 100.00 |
| 10/30 | EB From Checking # | 4279 Ref# 000000 0000017 | 600.00 |
| | | Total Deposits & Credits | $4,640.00 |

### WITHDRAWALS

| | | | | | |
|---|---|---|---|---|---|
| 10/12 | PIN Purchase 7-Eleven | 5542 Charlotte | 0101 | | 125.00 |
| 10/13 | Card Purchase BP#6463525times | 5542 Lincolnton | NC 28092 | 0119 | 100.01 |
| 10/13 | EB to Checking | 4279 Ref# 000000 0000001 | | | 100.00 |
| 10/16 | Card Purchase Qt 1042 | 5541 Gastonia | NC 28052 | 0119 | 64.82 |

For all your banking needs, please call 1-800-REGIONS (734-4667)
or visit us on the internet at www.regions.com. (TTY/TDD 1-800-374-5791)

 **Thank You For Banking With Regions!**
2023 Regions Bank Member FDIC. All loans subject to credit approval.

 **REGIONS**

**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
MATERIAL ACCOUNT
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #**        1287

| | |
|---|---|
| Cycle | 060 |
| | 26 |
| Enclosures | 0 |
| Page | 2 of 4 |

## WITHDRAWALS (CONTINUED)

| Date | Description | Amount |
|---|---|---|
| 10/16 | Card Purchase Qt 1042    5542 Gastonia    NC 28052  0119 | 101.03 |
| 10/16 | Card Purchase Dollar General  5331 Lincolnton  NC 28092  0119 | 7.30 |
| 10/17 | Card Purchase Exxon Ez Stop #  5542 Ocoee    TN 37361  0101 | 126.19 |
| 10/17 | PIN Purchase 3 Point Market  5541 Kings Mountal    0093 | 125.00 |
| 10/18 | Card Purchase BP#6463525times  5541 Lincolnton  NC 28092  0119 | 106.94 |
| 10/18 | Card Purchase Lowes #00612*  5200 Shelby    NC 28151  0119 | 103.68 |
| 10/18 | Card Purchase Lake Norman Qua  5099 Stanley    NC 28164  0093 | 418.34 |
| 10/18 | Card Purchase BP#6463525times  5541 Lincolnton  NC 28092  0119 | 78.87 |
| 10/18 | Card Purchase Exxon Ez Stop #  5542 Ocoee    TN 37361  0101 | 55.12 |
| 10/19 | Card Purchase Shell Oil 91002  5541 Kings Mountal  0119 | 32.66 |
| 10/19 | Card Purchase Lowes #00700*  5200 Lincolnton  NC 28092  0119 | 122.28 |
| 10/19 | Card Purchase Saine Hardware  5251 Lincolnton  NC 28092  0119 | 28.88 |
| 10/19 | Card Purchase Exxon Ez Stop #  5542 Ocoee    TN 37361  0101 | 85.23 |
| 10/19 | PIN Purchase Love S #0697 O  5542 Newton    NC    0101 | 40.21 |
| 10/19 | EB Reversal- Ea Exception Ref# 000000 0000006 | 200.00 |
| 10/20 | Card Purchase Lowes #00612*  5200 Shelby    NC 28151  0119 | 151.31 |
| 10/23 | Card Purchase BP#6463525times  5542 Lincolnton  NC 28092  0119 | 110.09 |
| 10/23 | Card Purchase BP#6463525times  5542 Lincolnton  NC 28092  0119 | 69.79 |
| 10/23 | Card Purchase BP#6463525times  5542 Lincolnton  NC 28092  0119 | 78.40 |
| 10/23 | Card Purchase Lowes #00700*  5200 Lincolnton  NC 28092  0119 | 85.96 |
| 10/24 | Card Purchase Lowes #00700*  5200 Lincolnton  NC 28092  0119 | 289.27 |
| 10/24 | PIN Purchase BP#6463525time  5542 Lincolnton    0093 | 125.00 |
| 10/25 | Card Purchase BP#6463525times  5541 Lincolnton  NC 28092  0119 | 108.54 |
| 10/25 | Card Purchase BP#6463525times  5541 Lincolnton  NC 28092  0119 | 8.54 |
| 10/25 | Card Purchase BP#6463525times  5542 Lincolnton  NC 28092  0119 | 6.00 |
| 10/25 | Card Purchase The General Sto  5251 Sherrills For NC 28673  0119 | 151.73 |
| 10/25 | Card Purchase Napa Auto Parts  5533 Denver    NC 28037  0119 | 93.81 |
| 10/25 | Card Purchase Napa Auto Parts  5533 Denver    NC 28037  0119 | 91.47 |
| 10/25 | Card Purchase BP#1875426times  5541 Sherrills For NC 28673  0119 | 9.94 |
| 10/25 | PIN Purchase BP#6463525time  5542 Lincolnton    0093 | 125.00 |
| 10/26 | Card Purchase BP#2944643battl  5541 Kings Mountai NC 28086  0119 | 80.00 |
| 10/26 | Card Purchase BP#2944643battl  5541 Kings Mountai NC 28086  0119 | 18.59 |
| 10/27 | Card Purchase The Home Depot  5200 Spartanburg  SC 29307  0119 | 240.89 |
| 10/27 | Card Purchase Shell Oil 57541  5541 Lincolnton  NC 28092  0119 | 69.15 |
| 10/27 | Card Purchase Wal-Mart 3338 G  5542 Spartanburg  SC 29302  0119 | 59.00 |
| 10/27 | PIN Purchase Murphy7464atwa  5542 Cherryville    0093 | 14.96 |
| 10/30 | Card Purchase Wal-Mart 3338 G  5542 Spartanburg  SC 29302  0119 | 31.00 |
| 10/30 | PIN Purchase Marke* Express  5541 Gastonia    NC    0101 | 210.00 |
| 10/30 | EB to Checking    4279 Ref# 000000 0000018 | 100.00 |
| 10/30 | EB to Checking    4279 Ref# 000000 0000019 | 24.00 |
| 10/31 | Card Purchase BP#6463525times  5542 Lincolnton  NC 28092  0093 | 160.01 |
| 10/31 | Card Purchase Eddy S Auto Par  5533 Lincolnton  NC 28092  0093 | 105.84 |

Total Withdrawals    $4,639.85

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/03 | 500.00 | 10/18 | 387.70 | 10/25 | 413.59 |
| 10/12 | 375.00 | 10/19 | 21.56- | 10/26 | 315.00 |
| 10/13 | 174.99 | 10/20 | 527.13 | 10/27 | 31.00 |
| 10/16 | 101.84 | 10/23 | 482.89 | 10/30 | 266.00 |
| 10/17 | 950.65 | 10/24 | 568.62 | 10/31 | 0.15 |



**Regions Bank**
Ayrsley
2131 Ayrsley Town Blvd., Suite
Charlotte, NC 28273

CLEMMER'S CONSTRUCTION LLC
MATERIAL ACCOUNT
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914

**ACCOUNT #**          **4287**

|  |  |
|---|---|
| | 060 |
| Cycle | 26 |
| Enclosures | 0 |
| Page | 3 of 4 |

**You may request account disclosures containing
terms, fees, and rate information (if applicable)
for your account by contacting any Regions office.**

## Easy Steps to Balance Your Account

| | | Checking Account |
|---|---|---|
| 1. | Write here the amount shown on statement for **ENDING BALANCE** | $ |
| 2. | Enter any deposits which have not been credited on this statement. | $ + |
| 3. | Total lines 1 & 2 | $ = |
| 4. | Enter total from 4a (column on right side of page) | $ - |
| 5. | Subtract line 4 from line 3. This should be your checkbook balance. | $ = |

**4a** List any checks, payments, transfers or other withdrawals from your account that are not on this statement.

| Check No. | Amount | |
|---|---|---|
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| | $ | |
| Total Enter in Line 4 at Left | | |

The law requires you to use "reasonable care and promptness" in examining your bank statement and any checks sent with it and to report to the Bank an unauthorized signature (i.e., a forgery), any alteration of a check, or any unauthorized endorsement. You must report any forged signatures, alterations or forged endorsements to the Bank within the time periods specified under the Deposit Agreement. If you do not do this, the Bank will not be liable to you for the losses or claims arising from the forged signatures, forged endorsements or alterations. Please see the Deposit Agreement for further explanation of your responsibilities with regard to your statement and checks. A copy of our current Deposit Agreement may be requested at any of our branch locations.

Summary of Our Error Resolution Procedures
In Case of Errors or Questions About Your Electronic Transfers
Telephone us toll-free at 1-800-734-4667
or write us at
Regions Electronic Funds Transfer Services
Post Office Box 413
Birmingham, Alabama 35201

Please contact Regions as soon as you can, if you think your statement is wrong or if you need more information about a transfer listed on your statement. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.
(1) Tell us your name and account number.
(2) Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe it is an error or why you need more information.
(3) Tell us the dollar amount of the suspected error.
If you tell us verbally, we may require that you send us your complaint or question in writing within ten (10) business days.

We will determine whether an error occurred within ten (10) business days after we hear from you and will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or question (ninety (90) days for POS transactions or for transfers initiated outside of the United States). If we decide to do this, we will credit your account within ten (10) business days for the amount you think is in error. If, after the investigation, we determine that no bank error occurred, we will debit your account to the extent previously credited. If we ask you to put your complaint in writing and we do not receive it within ten (10) business days, we may not credit your account.

New Accounts- If an alleged error occurred within thirty (30) days after your first deposit to your account was made, we may have up to ninety (90) days to investigate your complaint, provided we credit your account within twenty (20) business days for the amount you think is in error.

If we decide there was no error, we will send you a written explanation within three (3) business days after we finish our investigation. You may ask for copies of the documents that we used in our investigation.

FOR QUESTIONS CONCERNING THIS STATEMENT OR FOR VERIFICATION OF A PREAUTHORIZED DEPOSIT, PLEASE CALL 1-800-REGIONS (734-4667) OR VISIT YOUR NEAREST REGIONS LOCATION.

| | | | | |
|---|---|---|---|---|
| ADJ - Adjustment | RI - Return Item | CR - Credit | SC - Service Charge | OD - Overdrawn |
| EB - Electronic Banking | NSF - Nonsufficient Funds | APY - Annual Percentage Yield | FWT - Federal Withholding Tax | *Break in Number Sequence |

You can make a deposit at the branch during business hours or at a Regions Deposit-Smart ATM, and you can also make a transfer or deposit through Regions Online Banking or Mobile Banking. To make a deposit to an overdrawn account 24 hours a day, please visit https://selfservice.regions.com.



**SouthState**

P.O. Box 9602 • Winter Haven, FL 33883
SouthStateBank.com   800.277.2175

## Statement Ending 10/31/2023

CLEMMERS CONSTRUCTION LLC          Page 1 of 10
Account Number: XXXXXXXXXXXXX1355

### Managing Your Accounts

| | | |
|---|---|---|
| 📱 | Customer Care | (800) 277-2175 |
| ✉️ | Mailing Address | P.O. Box 9602 Winter Haven, FL 33883 |
| 💻 | Website | SouthStateBank.com |

CLEMMERS CONSTRUCTION LLC
CLEMMERS CONSTRUCTION MAIN
1402 MIRROR LAKE RD
LINCOLNTON NC 28092-7914



Solutions to Move
Your Business Forward

Real Estate Loans
Equipment Loans
Lines of Credit

## Summary of Accounts

| Account Type | Account Number | Ending Balance |
|---|---|---|
| BUS GOLD CHECKING | XXXXXXXXXXXXX1355 | -$2,025.94 |

Member FDIC
NMLS# 403455
EQUAL HOUSING LENDER

### IMPORTANT INFORMATION ABOUT YOUR ACCOUNT

Unless we receive notice of any unauthorized or missing signature on any enclosed item or alteration of any enclosed item in this statement within 60 days, we will consider this statement and enclosures to be correct

### IN CASE OF ERRORS OR INQUIRIES ABOUT YOUR ELECTRONIC TRANSACTIONS ON YOUR PERSONAL DEPOSIT ACCOUNT ONLY

If you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, we must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. Please call us at 1-800-277-2175 or write to us at: SouthState Bank, N.A., Deposit Operations, P.O. Box 118068, Charleston, SC 29423.

1.  Tell us your name and account number.

2.  Describe the error or the transfer you are unsure about and explain as clearly as you can why you believe there is an error or why you need more information

3.  Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 days to do this, we will apply a provisional credit to your account in the amount you think you have been charged in error so you will have use of the money during the time it takes us to complete our investigation.

### DOCUMENTATION AND CONFIRMATION OF TRANSFERS

If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company you can call us at 1-800-277-2175 to find out whether or not the deposit has been made

### BILLING RIGHTS NOTICE FOR CONSUMER LINE OF CREDIT

If you think there is an error on your statement, write to us at SouthState Bank, N.A., Loan Operations, P.O. Box 118068, Charleston, SC 29423.

In your letter, give us the following information:

1.  **Account information:** Your name and account number

2.  **Dollar amount:** The dollar amount of the suspected error.

3.  **Description of problem:** If you think there is an error on your bill, describe what you believe is wrong and why you believe it is a mistake.

You must contact us within 60 days after the error appeared on your statement. You must notify us of any potential errors in writing. You may call us, but if you do we are not required to investigate any potential errors and you may have to pay the amount in question.

While we investigate whether or not there has been an error the following are true

1.  We cannot try to collect the amount in question or report you as delinquent on that amount.

2.  The charge in question may remain on your statement, and we may continue to charge you interest on that amount. But if we determine that we made a mistake, you will not have to pay the amount in question or any interest or other fees related to that amount.

3.  While you do not have to pay the amount in question, you are responsible for the remainder of your balance

4.  We can apply any unpaid amount against your credit limit.

### EXPLANATION OF BALANCE ON WHICH FINANCE CHARGE IS COMPUTED FOR CONSUMER LINES OF CREDIT ONLY

**Daily Balance Method (including Current Transactions)**

We figure the finance charge on your account by applying the periodic rate to the "daily balance" of your account for each day in the billing cycle. To get the "daily balance" we take the beginning balance of your account each day, add any new advances, and subtract any unpaid finance charges and any payments or credits. This gives us the daily balance.

### LOAN PAYMENT NOTICE

All loan payments must be accompanied by the account number or payment coupon provided and must be made by a check, automatic account debit,

electronic funds transfer, money order or other instrument in U.S Dollars. Payments received by the bank at the address shown on the front of this statement by close of business will be credited to your account that same day. Payments received after close of business will be credited the following business day. We may modify these payment instructions, including changing the address for payment, by providing updated payment instructions on or with your periodic billing statement.

### ACCOUNT RECONCILIATION

Month_____20_____

This form is provided to help you balance your bank statement  Match enclosed checks, charges, deposits, and withdrawals with the items in your register.

Write in your register all items that appear on this statement but have not been listed in your register. Example: Ready Reserve transactions. automatic payments, automatic transfers, interest.

#### CHECKS/WITHDRAWALS NOT DEDUCTED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Checks/Withdrawals not deducted | | $ |

#### DEPOSITS NOT CREDITED

| Date | | Amount |
|---|---|---|
| | | $ |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Total Deposits not credited | | $ |

#### BALANCE COMPUTATION

| Add the following items. | Amount |
|---|---|
| Checking balance shown on this statement | $ |
| Savings balance shown on this statement | |
| Total deposits not credited | |
| Subtotal | $ |
| Subtract total checks/withdrawals not deducted Total | $ |

This balance should agree with your records.

SCST (Rev 092-19)

 **SouthState**



## Simplified Cashflow Solutions

Treasury Navigator™ helps you oversee and control all of your business funds and transactions all in one place, whether in the office or on the go.

**Reporting Tools | ACH Payments | Wire Transfers**
**Remote Deposit Capture | eStatements**

Fees may apply. See a banker for details. Member FDIC

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355

### Account Summary

| Date | Description | Amount | Description | Amount |
|------|-------------|--------|-------------|--------|
| 09/30/2023 | Beginning Balance | $13,968.02 | Minimum Balance | -$28,161.93 |
| | 37 Credit(s) This Period | $98,281.51 | Average Available Balance | $2,042.82 |
| | 123 Debit(s) This Period | $114,275.47 | | |
| 10/31/2023 | Ending Balance | -$2,025.94 | | |

### Deposits

| Date | Description | Amount |
|------|-------------|--------|
| 10/03/2023 | DEPOSIT | $27,500.00 |
| | | 1 item(s) totaling $27,500.00 |

### Electronic Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/05/2023 | Internet Transfer from SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $400.00 |
| 10/10/2023 | ATM DEPOSIT | $500.00 |
| 10/10/2023 | ATM DEPOSIT | $5,000.00 |
| | | 3 item(s) totaling $5,900.00 |

### Other Credits

| Date | Description | Amount |
|------|-------------|--------|
| 10/11/2023 | RETURNED CHECK# 1218, INSUFFICIENT FUNDS | $1,800.00 |
| 10/12/2023 | RETURNED CHECK# 1219, INSUFFICIENT FUNDS | $600.00 |
| 10/12/2023 | RETURNED CHECK# 1221, INSUFFICIENT FUNDS | $750.00 |
| 10/12/2023 | RETURNED CHECK# 1216, INSUFFICIENT FUNDS | $900.00 |
| 10/12/2023 | RETURNED CHECK# 1213, INSUFFICIENT FUNDS | $900.00 |
| 10/12/2023 | RETURNED CHECK# 1217, INSUFFICIENT FUNDS | $1,000.00 |
| 10/12/2023 | RETURNED CHECK# 1222, INSUFFICIENT FUNDS | $1,300.00 |
| 10/12/2023 | RETURNED CHECK# 1171, INSUFFICIENT FUNDS | $1,500.00 |
| 10/12/2023 | RETURNED CHECK# 1029, INSUFFICIENT FUNDS | $1,500.00 |
| 10/12/2023 | RETURNED CHECK# 1220, INSUFFICIENT FUNDS | $2,670.00 |
| 10/12/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, TRAVELERS BUS INSUR BPITBI143051978 | $3,519.14 |
| 10/12/2023 | RETURNED CHECK# 1223, INSUFFICIENT FUNDS | $13,500.00 |
| 10/13/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AGSOUTH ICSPAYMNT 01713027801000 | $356.12 |
| 10/13/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AGSOUTH ICSPAYMNT 01713027801000 | $356.12 |
| 10/13/2023 | RETURNED CHECK# 1211, INSUFFICIENT FUNDS | $727.74 |

CLEMMERS CONSTRUCTION LLC       XXXXXXXXXXXXX1355   Statement Ending 10/31/2023        Page 4 of 10

# BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

## Other Credits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/16/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, BARCLAYCARD US CREDITCARD 1043471781 | $150.00 |
| 10/17/2023 | RETURNED CHECK# 1219, INSUFFICIENT FUNDS | $600.00 |
| 10/17/2023 | RETURNED CHECK# 1213, INSUFFICIENT FUNDS | $900.00 |
| 10/17/2023 | RETURNED CHECK# 1217, INSUFFICIENT FUNDS | $1,000.00 |
| 10/17/2023 | RETURNED CHECK# 1171, INSUFFICIENT FUNDS | $1,500.00 |
| 10/17/2023 | RETURNED CHECK# 1029, INSUFFICIENT FUNDS | $1,500.00 |
| 10/17/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, WestlakeSvcs 8887399192 C23101319000295 | $1,818.99 |
| 10/17/2023 | RETURNED CHECK# 1220, INSUFFICIENT FUNDS | $2,670.00 |
| 10/17/2023 | RETURNED CHECK# 1223, INSUFFICIENT FUNDS | $13,500.00 |
| 10/18/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AGSOUTH RETRY PYMT 01713027801000 | $356.12 |
| 10/18/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AGSOUTH RETRY PYMT 01713027801000 | $356.12 |
| 10/18/2023 | RETURNED CHECK# 1226, INSUFFICIENT FUNDS | $1,250.00 |
| 10/18/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, TRAVELERS RETRY PYMT BPITBI143051978 | $3,519.14 |
| 10/20/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, BARCLAYCARD US RETRY PYMT 1043471781 | $150.00 |
| 10/20/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AUTO-OWNERS INS. PREM CBXXXXX8231 | $1,390.30 |
| 10/23/2023 | RETURNED CHECK# 1226, INSUFFICIENT FUNDS | $1,250.00 |
| 10/24/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, AUTO-OWNERS RETRY PYMT CBXXXXX8231 | $1,390.30 |
| 10/25/2023 | RETURNED ITEM, INSUFFICIENT FUNDS, INS. PREM NATL FOUND LIFE NATIONAL FOUNDAT | $201.42 |

33 item(s) totaling $64,881.51

## Electronic Debits

| Date | Description | Amount |
|---|---|---|
| 10/02/2023 | XX4465 PMT DDA 09/30 18:31 APPLE.COM/BILL 866-712-7753 CA 00000000 030605 | $9.99 |
| 10/02/2023 | BOJANGLES 1570 CHERRYVILLE NC 00003245 000176 XX4465 SIG PURCH 09/29 10:47 | $12.18 |
| 10/02/2023 | COTTONS SEAFOOD 704-2403939 NC 77915595 050023 XX4465 SIG PURCH 09/29 20:12 | $45.46 |
| 10/02/2023 | EDDY`S AUTO PART LINCOLNTON NC 00000000 019564 XX4465 SIG PURCH 09/29 07:51 | $67.55 |
| 10/02/2023 | INGLES MARKETS # LINCOLNTON NC 1 085121 XX4598 SIG PURCH 10/01 15:37 | $94.91 |
| 10/02/2023 | SAMS CLUB #6414 704-866-4752 NC 15404888 004888 XX4598 SIG PURCH 09/29 21:01 | $218.10 |
| 10/02/2023 | MARINER FINANCE 800-3734004 MD 63270001 024437 XX4465 SIG PURCH 09/29 14:32 | $284.64 |
| 10/02/2023 | VENMO* Visa Direct NY CNP TX 354148 XX4465 PIN PURCH 09/30 00:33 | $750.00 |
| 10/02/2023 | Zelle To Brittany Herring +1-800-277-2175 | $920.00 |
| 10/02/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 010047 XX4465 SIG PURCH 09/28 02:39 | $1,153.47 |
| 10/02/2023 | BARRI #110000C HOUSTON TX 00005350 000006 XX4465 SIG PURCH 09/29 17:53 | $2,425.00 |
| 10/02/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 10/03/2023 | LOWES #00700* 704-748-9335 NC 00000000 046082 XX4465 SIG PURCH 10/03 16:24 | $399.97 |
| 10/03/2023 | INS. PREM NATL FOUND LIFE NATIONAL FOUNDATION LIFE INS COMPANY 800 221 9039 | $828.78 |
| 10/03/2023 | ALLY ALLY PAYMT 228113355929 | $1,412.39 |
| 10/03/2023 | LAKEVIEW LN SRV MTG PYMT 0060566114 | $1,598.66 |
| 10/04/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 396904 XX4465 PIN PURCH 10/04 08:47 | $3.41 |
| 10/04/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 402343 XX4465 SIG PURCH 10/04 08:49 | $123.06 |
| 10/04/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 380028 XX4465 SIG PURCH 10/04 08:45 | $125.00 |
| 10/04/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030077 XX4465 SIG PURCH 10/02 08:52 | $915.92 |
| 10/04/2023 | CAROLINA CAT REN 8284647045 NC 00013050 067370 XX4465 SIG PURCH 09/15 03:26 | $1,281.45 |
| 10/04/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 030078 XX4465 SIG PURCH 10/02 08:54 | $1,739.83 |
| 10/04/2023 | American Modern PAYMENT O7221956 | $196.68 |
| 10/04/2023 | NATIONAL GENERAL PAYMENT 2019567972-00 | $482.90 |
| 10/04/2023 | PENN NATIONAL IN AUTO DEBIT 6000012456 | $1,052.49 |
| 10/04/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $300.00 |
| 10/04/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $600.00 |
| 10/04/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $700.00 |
| 10/05/2023 | GASTONIA ABC 2 DALLAS NC 00003610 000053 XX4465 SIG PURCH 10/04 18:35 | $19.15 |
| 10/05/2023 | SQ * CHRISTWAY CO Gastonia NC 00000000 019259 XX4465 SIG PURCH 10/04 22:20 | $120.00 |

 **SouthState**

***Statement Ending 10/31/2023***

***CLEMMERS CONSTRUCTION LLC***      **Page 5 of 10**

***Account Number: XXXXXXXXXXXXX1355***

## BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

### Electronic Debits (continued)

| Date | Description | Amount |
|---|---|---|
| 10/05/2023 | CAROLINA CAT REN 8284647045 NC 00013050 072395 XX4465 SIG PURCH 09/18 05:33 | $151.70 |
| 10/05/2023 | EASYPAY INC 828-3961185 NC 53886002 045691 XX4465 SIG PURCH 10/04 09:51 | $533.00 |
| 10/05/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 040126 XX4465 SIG PURCH 10/03 12:21 | $768.27 |
| 10/05/2023 | CAPITAL ONE MOBILE PMT 3SG9O5C3MHL3NYN | $100.00 |
| 10/05/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $500.00 |
| 10/06/2023 | VITTLES clover.com NC 00006560 000037 XX4465 SIG PURCH 10/05 18:36 | $39.32 |
| 10/06/2023 | SPI* DUKE-ENERGY 800-777-9898 NC 25599217 099217 XX4465 SIG PURCH 10/05 12:09 | $350.00 |
| 10/06/2023 | CONCRETE SUPPLY 704-3722930 NC 76287522 050036 XX4465 SIG PURCH 10/04 08:09 | $725.47 |
| 10/06/2023 | Internet Transfer to SMALL BUSINESS CHECKING xxx8912 Funds Transfer via Mobile | $600.00 |
| 10/10/2023 | QT 1112 DUNCAN SC 00000000 032964 XX4465 SIG PURCH 10/09 16:06 | $9.58 |
| 10/10/2023 | LONGHORN STK EC 704-868-0046 NC 0125001 085741 XX4465 SIG PURCH 10/07 19:19 | $26.81 |
| 10/10/2023 | BOJANGLES 386 LINCOLNTON NC 007 075151 XX4465 SIG PURCH 10/09 08:14 | $32.80 |
| 10/10/2023 | Wal-Mart Super C TAYLORS SC 12440050 062817 XX4465 PIN PURCH 10/09 21:31 | $50.16 |
| 10/10/2023 | AUTOZONE 3918 KINGS MOUNTAI NC XS110000 382726 XX4465 PIN PURCH 10/09 09:03 | $91.25 |
| 10/10/2023 | LOWE'S #70 LINCOLNTON NC 001 135314 XX4465 PIN PURCH 10/09 08:02 | $97.24 |
| 10/10/2023 | QT 1112 OUTSIDE DUNCAN SC 001 183413 XX4465 SIG PURCH 10/09 12:02 | $102.32 |
| 10/10/2023 | AIRBNB HMKKEFS2 AIRBNB.COM CA 00000000 006807 XX4465 SIG PURCH 10/10 06:35 | $123.08 |
| 10/10/2023 | BP#6463525TIMES LINCOLNTON NC 39384501 610836 XX4465 SIG PURCH 10/08 12:40 | $125.00 |
| 10/10/2023 | QT 1112 OUTSIDE DUNCAN SC 001 167506 XX4465 SIG PURCH 10/09 12:00 | $163.00 |
| 10/10/2023 | LOWES #00700* LINCOLNTON NC 00000000 039804 XX4465 SIG PURCH 10/09 20:17 | $197.39 |
| 10/10/2023 | Walmart.com Bentonville AR 30000383 234233 XX4598 SIG PURCH 10/08 10:49 | $212.54 |
| 10/10/2023 | AIRBNB HMKKEFS2 AIRBNB.COM CA 00000000 062007 XX4465 SIG PURCH 10/08 23:04 | $324.32 |
| 10/10/2023 | Zelle To Brittany Herring +1-800-277-2175 | $400.00 |
| 10/10/2023 | XX4598 PMT DDA 10/10 07:29 VZWRLSS* APOCC VI 800-922-0204 FL 00000000 021190 | $429.66 |
| 10/10/2023 | CAROLINA CAT REN 8284647045 NC 00013050 092430 XX4465 SIG PURCH 09/18 10:43 | $455.11 |
| 10/10/2023 | ADVANCE AUTO PAR LINCOLNTON NC 31164704 501124 XX4465 PIN PURCH 10/08 12:12 | $486.23 |
| 10/11/2023 | CLINE HOSES AND MAULDIN SC 00000000 033846 XX4465 SIG PURCH 10/09 15:28 | $102.36 |
| 10/11/2023 | TEXAS ROADHOUSE TAYLORS SC 2025001 074672 XX4465 SIG PURCH 10/09 20:37 | $240.78 |
| 10/11/2023 | TRAVELERS BUS INSUR BPITBI143051978 | $3,519.14 |
| 10/12/2023 | AGSOUTH ICSPAYMNT 01713027801000 | $356.12 |
| 10/12/2023 | AGSOUTH ICSPAYMNT 01713027801000 | $356.12 |
| 10/13/2023 | BARCLAYCARD US CREDITCARD 1043471781 | $150.00 |
| 10/16/2023 | GBO-CAROLINA CAT 3362974490 NC 00016022 032965 XX4465 SIG PURCH 09/27 20:20 | $1,128.15 |
| 10/16/2023 | WestlakeSvcs 8887399192 C23101319000295 | $1,818.99 |
| 10/17/2023 | Zips Wash Club 855-9477927 TX 00000000 043782 XX4465 SIG PURCH 10/16 01:41 | $45.00 |
| 10/17/2023 | AGSOUTH RETRY PYMT 01713027801000 | $356.12 |
| 10/17/2023 | AGSOUTH RETRY PYMT 01713027801000 | $356.12 |
| 10/17/2023 | TRAVELERS RETRY PYMT BPITBI143051978 | $3,519.14 |
| 10/19/2023 | BARCLAYCARD US RETRY PYMT 1043471781 | $150.00 |
| 10/19/2023 | AUTO-OWNERS INS. PREM CBXXXXX8231 | $1,390.30 |
| 10/23/2023 | AUTO-OWNERS RETRY PYMT CBXXXXX8231 | $1,390.30 |
| 10/24/2023 | INS. PREM NATL FOUND LIFE NATIONAL FOUNDATION LIFE INS COMPANY 800 221 9039 | $201.42 |

72 item(s) totaling $40,555.30

### Other Debits

| Date | Description | Amount |
|---|---|---|
| 10/03/2023 | STOP PAYMENT FEE | $26.00 |
| 10/10/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 10/11/2023 | NSF RETURNED ITEM(S) FEE | $396.00 |

CLEMMERS CONSTRUCTION LLC   XXXXXXXXXXXXX1355   Statement Ending 10/31/2023   Page 6 of 10

# BUS GOLD CHECKING-XXXXXXXXXXXXX1355 (continued)

**Other Debits (continued)**

| Date | Description | Amount |
|------|-------------|--------|
| 10/12/2023 | NSF RETURNED ITEM(S) FEE | $108.00 |
| 10/13/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 10/16/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 10/16/2023 | NSF RETURNED ITEM(S) FEE | $288.00 |
| 10/17/2023 | OVERDRAFT PAID ITEM(S) FEE | $36.00 |
| 10/17/2023 | NSF RETURNED ITEM(S) FEE | $144.00 |
| 10/19/2023 | NSF RETURNED ITEM(S) FEE | $72.00 |
| 10/20/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 10/23/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 10/24/2023 | NSF RETURNED ITEM(S) FEE | $36.00 |
| 10/31/2023 | Paper Statement Fee | $2.00 |

14 item(s) totaling $1,288.00

**Checks Cleared**

| Check Nbr | Date | Amount | Check Nbr | Date | Amount |
|-----------|------|--------|-----------|------|--------|
| 1029 | 10/11/2023 | $1,500.00 | 1211 | 10/12/2023 | $727.74 |
| 1029 | 10/16/2023 | $1,500.00 | 1212 | 10/10/2023 | $2,860.36 |
| 1047* | 10/03/2023 | $642.13 | 1213 | 10/11/2023 | $900.00 |
| 1171* | 10/11/2023 | $1,500.00 | 1213 | 10/16/2023 | $900.00 |
| 1171 | 10/16/2023 | $1,500.00 | 1216* | 10/11/2023 | $900.00 |
| 1195* | 10/05/2023 | $686.94 | 1217 | 10/11/2023 | $1,000.00 |
| 1196 | 10/06/2023 | $2,400.00 | 1217 | 10/16/2023 | $1,000.00 |
| 1197 | 10/02/2023 | $1,900.00 | 1218 | 10/10/2023 | $1,800.00 |
| 1198 | 10/02/2023 | $1,500.00 | 1219 | 10/11/2023 | $600.00 |
| 1199 | 10/02/2023 | $750.00 | 1219 | 10/16/2023 | $600.00 |
| 1201* | 10/02/2023 | $700.00 | 1220 | 10/11/2023 | $2,670.00 |
| 1203* | 10/03/2023 | $1,500.00 | 1220 | 10/16/2023 | $2,670.00 |
| 1204 | 10/03/2023 | $1,500.00 | 1221 | 10/11/2023 | $750.00 |
| 1205 | 10/02/2023 | $600.00 | 1222 | 10/11/2023 | $1,300.00 |
| 1206 | 10/03/2023 | $1,250.00 | 1223 | 10/11/2023 | $13,500.00 |
| 1207 | 10/03/2023 | $1,200.00 | 1223 | 10/16/2023 | $13,500.00 |
| 1208 | 10/04/2023 | $500.00 | 1226* | 10/17/2023 | $1,250.00 |
| 1209 | 10/03/2023 | $1,000.00 | 1226 | 10/20/2023 | $1,250.00 |
| 1210 | 10/03/2023 | $2,125.00 | | | |

* Indicates skipped check number

37 Item(s) totaling $72,432.17

**Daily Balances**

| Date | Amount | Date | Amount | Date | Amount |
|------|--------|------|--------|------|--------|
| 10/02/2023 | $2,036.72 | 10/11/2023 | -$28,161.93 | 10/19/2023 | -$3,456.24 |
| 10/03/2023 | $16,053.79 | 10/12/2023 | -$1,570.77 | 10/20/2023 | -$3,201.94 |
| 10/04/2023 | $8,033.05 | 10/13/2023 | -$316.79 | 10/23/2023 | -$3,378.24 |
| 10/05/2023 | $5,553.99 | 10/16/2023 | -$25,107.93 | 10/24/2023 | -$2,225.36 |
| 10/06/2023 | $1,439.20 | 10/17/2023 | -$7,325.32 | 10/25/2023 | -$2,023.94 |
| 10/10/2023 | -$1,083.65 | 10/18/2023 | -$1,843.94 | 10/31/2023 | -$2,025.94 |



## SouthState



#1029                                    $1,500.00



#1029                                    $1,500.00



#1047                                    $642.13



#1171                                    $1,500.00



#1171                                    $1,500.00



#1195                                    $686.94



#1196                                    $2,400.00



#1197                                    $1,900.00



#1198                                    $1,500.00



#1199                                    $750.00



#1201                                    $700.00



#1203                                    $1,500.00



#1204                                    $1,500.00



#1205                                    $600.00



#1206                                    $1,250.00



#1207                                    $1,200.00



#1208                                    $500.00



#1209                                    $1,000.00

CLEMMERS CONSTRUCTION LLC        XXXXXXXXXXXXX1355   Statement Ending 10/31/2023        Page 8 of 10



| | | |
|---|---|---|
| #1210 $2,125.00 | #1211 $727.74 | #1212 $2,860.36 |
| #1213 $900.00 | #1213 $900.00 | #1216 $900.00 |
| #1217 $1,000.00 | #1217 $1,000.00 | #1218 $1,800.00 |
| #1219 $600.00 | #1219 $600.00 | #1220 $2,670.00 |
| #1220 $2,670.00 | #1221 $750.00 | #1222 $1,300.00 |
| #1223 $13,500.00 | #1223 $13,500.00 | #1226 $1,250.00 |



**Statement Ending 10/31/2023**

CLEMMERS CONSTRUCTION LLC   Page 9 of 10

Account Number: XXXXXXXXXXXXX1355



#1226                    $1,250.00   #0000                    $27,500.00

This page left intentionally blank